# **EXHIBIT A**

SMITH & LOWNEY, P.L.L.C.
2317 EAST JOHN STREET
SEATTLE, WASHINGTON 98112
(206) 860-2883, FAX (206) 860-4187

November 18, 2014

**VIA REGISTERED MAIL, RETURN RECEIPT REQUESTED**

Dave Olson, President and Project Manager
Washington River Protection Solutions, LLC
PO Box 850 MSIN H6-04
Richland, WA 99352

Kevin Smith, Manager
Department of Energy, Officer of River Protection
PO Box 450
Richland, WA 99352

CT Corporation System
WRPS' Registered Agent
505 Union Ave SE, Suite 120
Olympia, WA 98501

Dr. Ernest Moniz, Secretary
US Department of Energy
1000 Independence Ave., SW
Washington, DC 20585

**Re:** *Notice of Intent to Sue the Department of Energy and Washington River Protection Solutions, LLC for Violations of the Federal Resource Conservation and Recovery Act at the Hanford Nuclear Site.*

Dear Dr. Moniz, Mr. Smith, and Mr. Olson,

We are writing on behalf of Hanford Challenge, the United Association of Plumbers and Steamfitters, Local Union 598, and Washington Physicians for Social Responsibility (collectively referred to as "Citizens") to inform you that Citizens intend to file a citizen suit in federal court against Washington River Protection Solutions, LLC (WRPS) and the United States Department of Energy (USDOE) pursuant to section 7002 of the Solid Waste Disposal Act, amended as the Resource Conservation and Recovery Act, 42 U.S.C. § 6972, (RCRA) claiming that WRPS's and USDOE's practices at the Hanford Nuclear Site, and more specifically, the High-Level Nuclear Waste Tank Farms (Tank Farms) located in the 200 East and 200 West areas of that Facility presently owned by USDOE, have violated and continue to violate RCRA. WRPS's and USDOE's handling, storage, and treatment of waste stored at the Tank Farms present an imminent and substantial endangerment to health or the environment actionable under RCRA § 7002(a)(1)(B).[1] This letter is intended to fulfill Citizens' responsibility to provide 90 days' notice of their intent to sue pursuant to RCRA § 7002.[2] At the expiration of 90 days, Citizens intend to file a RCRA claim in federal court. Please direct any response to this notice to undersigned counsel for Citizens.

---

[1] 42 U.S.C. § 6972(a)(1)(B)
[2] 42 U.S.C. § 6972(b)(2)(A).

COMPLAINT - Exhibit A          24

Hanford's high-level nuclear waste tanks contain 56 million gallons of mixed high-level radioactive waste and hazardous chemicals regulated by the State of Washington under RCRA authority delegated to the State by the US Environmental Protection Agency (EPA), and under Washington State law. As more fully explained below, the practices of WRPS and USDOE at the Hanford Tank Farms have and will continue to cause an imminent and substantial endangerment to the health of individuals in and around the Tank Farms unless and until the hazards of exposure to toxic vapors emanating from the waste in the tanks are acknowledged and addressed, sampling protocols are corrected, and adequate protective measures are put in place. Indeed, the toxic vapor has already caused actual harm to workers at the Hanford site. Since March 19, 2014, at least 56 individual Hanford workers have received medical attention for symptoms related to toxic vapor exposure, with the latest reported exposure on October 2, 2014. Historically, hundreds of Hanford workers have received medical attention for symptoms resulting from toxic vapor exposure in and around Hanford's Tank Farms. Hanford workers have experienced both acute and chronic illnesses as a result of their work in and around the Tank Farms. Some workers are on permanent disability as a result of a single exposure to toxic vapors at Hanford.

Hanford Challenge is a non-profit, public interest, environmental and worker advocacy organization located at 219 First Avenue S, Suite 310 Seattle, WA 98104. Hanford Challenge is an independent 501(c)3 membership organization dedicated to creating a future for Hanford that secures human health and safety, advances accountability, and promotes a sustainable environmental legacy. Many of Hanford Challenge's members work on the Hanford Site and specifically in the Tank Farms. Others recreate on and around the Columbia River where they may also be affected by vapor exposures. All have a strong interest in ensuring the safe and effective cleanup of the nation's most toxic nuclear site for current and future generations and are therefore affected by RCRA violations described herein. A number of Hanford Challenge's worker members have experienced acute and/or chronic illnesses as a result of exposure to Hanford's toxic vapors. The intent of this action is to abate conditions that continue to occur at the Tank Farms that present an imminent and substantial endangerment to health and the environment.

The United Association of Plumbers and Steamfitters, Local 598 is a Local Union of the United Association of Journeymen and Apprentices of the Plumbing and Pipe Fitting Industry of the United States, Canada and Australia (UA). Local 598, located at 1328 Road 28, Pasco, WA 99301, has members who are regularly dispatched to work in the Hanford Tank Farms. Many of Local 598's members who have worked in the tank farms have experienced both acute and/or chronic illnesses as a result of exposure to Hanford's toxic vapors.

Washington Physicians for Social Responsibility (WPSR) is a non-profit 501(c)(3) organization located at 4500 9th Ave NE, Seattle, WA 98105. WPSR organizes the Washington State healthcare community to pursue peace and health for the human community and the global ecosystem by empowering members, citizens and policy makers to develop and model for the rest of the nation socially just and life-enhancing policies regarding nuclear issues, climate change, environmental toxins, vulnerable populations and other risks to human health. WPSR is committed to raising public awareness and understanding of lessons learned from Hanford, as a means to prevent future contamination of the environment by nuclear waste; to ensuring that

health and scientific facts are closely considered in Hanford clean-up efforts; and to supporting efforts to improve the safety of clean-up operations at the Hanford Nuclear Site.

The members of these organizations who are at risk from exposure to Hanford's toxic vapors would benefit directly from the redress of the imminent and substantial endangerment discussed in this notice.

**Statutory Authority for Citizen Suits under RCRA**

RCRA § 7002 provides citizens the right to bring suit under the Act.[3] RCRA § 7002(a)(1)(B) allows citizens to bring suit in order to stop an "imminent and substantial endangerment to health or the environment."[4] It provides that any person may commence an action:

> Against any person [. . .] including any past or present generator, past or present transporter, or past or present owner or operator of a treatment, storage, or disposal facility, who has contributed or is contributing to the past or present handling, storage, treatment, transportation, or disposal of any solid or hazardous waste which may present an imminent and substantial endangerment to health or the environment[.][5]

**General Background**

The Hanford Nuclear Site, located in southeastern Washington State, near the town of Richland, covers 586 square miles along the shores of the Columbia River.[6] Hanford is a former nuclear weapons production facility where the Atomic Energy Commission, now the Department of Energy, for decades produced plutonium for the nation's nuclear weapons arsenal. In 1989, the U. S. Department of Energy (USDOE), Environmental Protection Agency (EPA), and Washington State Department of Ecology entered into a legally binding accord, the Tri-Party Agreement (TPA), to clean up the Hanford Site.[7] Hanford is owned by USDOE and operated under contract by private companies. Hanford produced most of the nation's supply of plutonium, which resulted in the nation's largest quantity of deadly high-level radioactive and chemical by-products, the most toxic of which are stored in underground tanks. Many of these tanks have leaked or are leaking high-level nuclear waste into the ground.

Hanford has 177 underground storage tanks that hold a total of 56 million gallons of high-level nuclear waste and toxic chemical waste. These tanks are organized into eighteen areas, known as "Tank Farms," and managed primarily by USDOE contractor WRPS.[8] WRPS currently holds the Tank Operations Contract (TOC), which includes "operations and construction activities necessary to store, retrieve and treat Hanford tank waste, store and dispose of treated waste, and

---

[3] 42 U.S.C. § 6972.
[4] 42 U.S.C. § 6972(a)(1)(B).
[5] *Id.*
[6] See Attachment 1, Department of Energy Map of the Hanford Site Available at http://www.hanford.gov/page.cfm/ProjectsFacilities#HM.
[7] http://www.hanford.gov/page.cfm/TriParty
[8] See Attachment 2, Tank Farms Map and Attachment 3, Figures 1 and 2, photos of workers in the Tank Farms.

COMPLAINT - Exhibit A                26

begin to close the Tank Farm waste management areas to protect the Columbia River."[9]  USDOE plans to remove and treat the radioactive and hazardous waste stored in Hanford's tanks over the next several decades at Hanford's Waste Treatment Plant – a facility still under design and construction, and, in any event, years away from operation.

The waste in the Hanford tanks is very hot from radioactive decay and some of it is volatile. The tanks contain solid and liquid hazardous waste as well as particulates, vapors, gases, and fumes that originate from that hazardous waste. Vapors are generally defined as a gaseous form of a specific substance that is normal in a solid or liquid state. A chemical, or other item, that is either solid or liquid when at normal room temperature and at normal pressure may turn into a vapor when heated sufficiently, or when the pressure is increased. Vapors are gases and the terms are often used interchangeably. Fumes comes from particles that have evaporated from a solid material. Fume or fumes refers to vapors (gases), dusts and/or smoke given off by a substance as a result of a chemical transformation such as reaction, heating, explosion or detonation. A particulate is microscopic solid or liquid matter suspended in the atmosphere. USDOE and WRPS are on notice for the imminent and substantial endangerment to health and the environment from vapors, gases, fumes and particulates originating from Hanford's hazardous waste. Hereinafter the terms "vapor" or "vapors" is intended to include gases, fumes, and particulates.

The vapors in the tanks come from the liquid and solid waste and are temporarily trapped within the headspaces of the tanks before being emitted or leaked to the atmosphere. Newer double shell tanks actively vent headspace vapors through stacks to the outside air. Older single shell tanks have passive vents.  The older tanks are more likely to vent concentrated "burps" of headspace vapors than the more continuous lower concentration flows from the newer tanks. HEPA filters reduce the number of particles contaminated by radiation that escape from the tanks.  Over time, these filters may become clogged with chemical condensation products, particles, and salts, substantially limiting their ability to prevent the emission of particulates from the tanks. Many toxic vapors and particulates must still be vented or simply pass through the existing filters into the atmosphere in and around the tank farms. The HEPA filters do not control or contain toxic gases.

**Toxic Vapor Exposures at Hanford's Tank Farms**

The history of vapor exposures at Hanford goes back decades and hundreds, likely thousands of workers have been exposed to toxic vapors originating from Hanford's hazardous waste. Some workers have suffered permanent long-term disability as a result of brain damage, loss of lung

---

[9] WRPS and USDOE Tank Farm Contract accessible at http://www.hanford.gov/?page=721.

COMPLAINT - Exhibit A                27

capacity, and other substantial impairments. NIOSH[10], USDOE[11], and various expert panels[12] have filed reports on worker exposure to toxic vapors and particulates that assert Hanford's Industrial Hygiene Program has been ineffective in protecting workers from toxic vapor exposures. The Department of Energy Savannah River National Laboratory recently released a Draft Hanford Tank Vapor Assessment Report, commissioned by WRPS (2014 TVAT Report).[13] This report, issued on October 30, 2014, detailed numerous failings in Hanford's current programs and processes designed to protect worker health and safety relative to toxic vapor exposures. One conclusion of that report matches those of earlier reports:

> The ongoing emission of tank vapors, which contain a mixture of toxic chemicals, is inconsistent with the provision of a safe and healthful workplace free from recognized hazards...Management must acknowledge the health risk associated with episodic releases of tank vapors. While the ability to measure and document exposures may currently be inadequate, workers are nonetheless being affected by vapors on the tank farms. Acceptance of this observation should be communicated to all internal and external stakeholders.[14]

Hundreds of employees work in and around the Hanford Tank Farms on a daily basis around the clock. Pipefitters, construction workers, electricians, millwrights, nuclear chemical operators, health physics technicians, and others comprise the bulk of workers who routinely encounter potentially toxic vapors with inadequate or non-existent protective equipment. These toxic vapors are in the headspace of the tanks and seep out during atmospheric conditions such as a temperature and pressure inversion; during any type of waste disturbing activity such as pumping waste from leaking tanks; when inserting cameras or equipment into tanks; and other times through pipes, vents, filters or anywhere pressure can build and vapors can be released. Tanks must vent to the atmosphere to prevent pressure buildup and possible explosion or tank rupture. USDOE and WRPS continue to deploy ineffective strategies to protect workers from exposure to toxic vapors (including gases, fumes and particulates) capable of causing acute and chronic health effects, including brain damage, lung diseases, and cancers. Meanwhile, tank farm workers continue to experience symptoms and illnesses resulting from exposure to toxic vapors. Over 1800 chemicals are suspected to be in the vapors contained within Hanford's tank headspaces, any number of which can and do escape through tank equipment.[15] USDOE and

---

[10] NIOSH Health Hazard Evaluation Report. HETA #2004-0145-2941. CH2M Hill Hanford Group, Inc. and USDOE, ORP, Richland WA. July 2004. http://www.hanfordchallenge.org/wp-content/uploads/2010/06/2004-July-NIOSH-Health-Hazard-Evaluation-Report.pdf

[11] Office of Independent Oversight and Performance Assurance Office of Security and Safety Performance Assurance U. S. Department of Energy Investigation of Worker Vapor Exposure and Occupational Medicine Program Allegations at the Hanford Site. April 2004. (USDOE OA Report). http://www.hanfordchallenge.org/wp-content/uploads/2010/06/2004-May-HSS-Investigation-of-Worker-Vapor-Exposure.pdf

[12] See Attachment 4: List of Hanford Vapor Reports.

[13] Department of Energy Savannah River National Laboratory, Hanford Tank Vapor Assessment Report, October 30, 2014, SRNL-RP-2014-00791, Revision 0. (2014 TVAT Report). Available at http://srnl.doe.gov/documents/Hanford_TVAT_Report_2014-10-30-FINAL.pdf.

[14] Id. at 15-16.

[15] See J. Meacham, J. Honeyman, T. Anderson, M. Zabel, and J. Huckaby, Industrial Hygiene Chemical Vapor Technical Basis. RPP-RPT-22491 Rev 1, May 2006. CH2MHILL Hanford Group & Pacific Northwest National

WRPS are on notice of the presence of these chemicals in the tanks and their potential to cause imminent and substantial endangerment to health and the environment. USDOE maintains a list of 59 known "Chemicals of Potential Concern" for which it is supposed to regularly monitor and protect workers from exposure.[16] The toxic chemicals found in the tanks, many of which are recognized carcinogens, include ammonia, nitrous oxide, mercury, hydrocarbons, alcohols, ketones, aldehydes, furans, phthalates, nitriles, amines, and nitrosamines. Many more are known to be in the tanks, and have been released into the atmosphere at rates well above occupational exposure limits.[17] The recently-released 2014 TVAT Report acknowledges the list of chemicals of potential concern is incomplete and unreliable.[18] Furthermore, the 2014 TVAT Report studied several exposure incidents and found that "the exposures are to acute, intense concentrations. In four of the six exposures where personnel experienced upper respiratory issues, field measurements found irritants at concentrations far exceeding the OEL [Occupational Exposure Limit]."[19]

Two known extremely hazardous chemicals found in Hanford's tanks are nitrosodimethylamine (NDMA) and dimethyl mercury. These chemicals are known to cause many of the symptoms that workers have experienced and their occupational exposure limits are miniscule, indicating that there is practically no safe exposure to these toxic chemicals that emanate from Hanford's tanks, as there is no safe exposure levels for many of the other chemicals emitted as well.[20] NDMA is regulated by OSHA as one of thirteen Appendix B Regulated Carcinogens.[21] OSHA requires exposures of workers to these thirteen chemicals to be controlled through the required use of engineering controls, work practices, and personal protective equipment, including respirators.[22] OSHA has no regulatory authority at Hanford and USDOE and WRPS do not follow this protocol.[23] WRPS and USDOE do not adequately sample for or protect workers from exposure to these chemicals, or the other 59 or so identified chemicals of potential concern. Furthermore, WRPS does not attempt to protect workers from the synergistic effects of exposure to this dangerous mix of toxic vapors. The 2014 TVAT observed:

1. Worker vapor exposures are continuing.
2. There is no immediate local alarm that can be sounded when an incident occurs.
3. Without continuous chemical monitoring in the stack, there is no record of source strength.

---

Laboratory (PNNL), Richland, WA. (2006 Tech Basis Report), at Page 33. See also Attachment 5: Table C-2. Chemicals Needing Further Evaluation from the 2006 Tech Basis Report.

[16] See Attachment 6, Table 5-1. Chemicals of Potential Concern (Tech Basis Report).

[17] See Attachment 7, "Hanford tank farms air monitoring results, 2005 – 2009" available at http://s3.documentcloud.org/documents/1202697/copc-above-50-oel.pdf and NIOSH list of known occupational carcinogens available at http://www.cdc.gov/niosh/topics/cancer/npotocca.html.

[18] 2014 TVAT Report at 25.

[19] 2014 TVAT Report at 43.

[20] See CDC NIOSH International Chemical Safety Cards for Dimethyl Mercury and Nitrosodimethylamine Available at http://www.cdc.gov/niosh/ipcsneng/neng1304.html and http://www.cdc.gov/niosh/ipcsneng/neng0525.html.

[21] http://www.cdc.gov/niosh/npg/nengapdxb.html

[22] Id.

[23] Occupational Safety and Health Act, 29 U.S.C. 653, sec 4(b).

COMPLAINT - Exhibit A          29

4.    Workers do not carry escape respirators.
5.    Work teams have not carried grab samplers to activate during a vapor exposure incident.
6.    Some change houses have been located on a hillside at the same altitude as the elevated stacks.[24]

Workers exposed to the tank vapors have suffered serious long-term health effects including brain damage, lung disease, nervous system disorders, and cancer. Short-term effects include nosebleeds, profuse sweating, persistent headaches, tearing eyes, burning skin and lungs, coughing, sore throats, eye problems, dizziness, nausea, memory loss, difficulty breathing and increased heart rates. Some workers are on long-term disability resulting from chemical vapor exposure at Hanford, with illnesses ranging from toxic encephalopathy, neurological damage, nerve damage, and lung disease—others are still fighting for their claims to be recognized.[25] A Hanford contractor, the Pacific Northwest National Laboratory (PNNL), concluded that the risk of contracting cancer from exposure to these chemical vapors could be as high as 1.6 in 10.[26] Although numerous studies have been conducted, there remains a lack of adequate information about the contents of the tanks.  This, combined with the tanks' unpredictable behavior, leaves the workers' breathing environment uncharacterized and not susceptible to full characterization. In such circumstances, utilizing technologies that capture and treat the toxic vapors (such as chemical scrubbers) and mandatory use of personal protective equipment should be required.[27] USDOE concluded in a 2004 report, "Until a protection strategy is defined and supported by an effective industrial hygiene program, a conservative approach to the use of personal protective equipment is warranted."[28] In 2004, a toxicologist who assessed this situation also concluded:

> Both human health risk assessments and the human exposure 'study' show the same results; that tank vapors are extremely hazardous to humans. This leads to the conclusion that tank workers should be protected from exposure to the tank vapors. There is no scientific reason to believe that further risk assessments and studies would yield different results, or different conclusions… Cartridge-type respirators do not supply fresh air to wearer, but filter toxins out of the air before it is breathed. However, there are no individual respirator cartridges that filter all toxins present in the tank vapors. Any one type of respirator cartridge will only filter a handful of chemicals, and then only for a relatively short period of time…Humans cannot breathe tank vapors and remain healthy.[29]

Vapors from the hazardous waste continue to go uncharacterized and personal exposures continue to go unmonitored, leaving workers without reliable information on their particular

---

[24] 2014 TVAT Report at 32.
[25] A. D. Maughan, J.G. Droppo, K.J. Castleton, Pnnl, *Health Risk Assessment for Short-And Long-Term Worker Inhalation Exposure to Vapor-Phase Chemicals From The Single-Shell Tank 241-C-103*, Draft (Mar. 1997) (1997 C-103 Vapor Health Risk Assessment). Available at http://s3.documentcloud.org/documents/1159468/1997-pnnl-draft-c-103-vapor-exposures-summary.pdf
[26] *Id.*
[27] Knowing Endangerment, at 5.
[28] USDOE OA Report, at 7.
[29] Tim Jarvis, *Health Risks to Workers Exposed to Toxic Tank Vapors at Hanford's High-Level Waste Tanks*, 2004. Available at http://s3.documentcloud.org/documents/1150145/2004-jarvis-report.pdf.

COMPLAINT - Exhibit A                    30

potential for exposure. Recent vapor exposure incidents and the conclusions of the 2014 TVAT Report indicate that an effective program is not in place.

> In its current state, the industrial hygiene (professional and technician level) resources available are not sufficiently allocated to properly characterize and assess worker vapor exposure in the tank farms. In addition, there are insufficient resources and expertise currently deployed in the industrial hygiene function to properly recommend and evaluate the effectiveness of work practices, PPE and engineering controls as well as effectively inform, advise, and train line functions and address worker concerns regarding tank farm vapors. Given the complex nature of the work occurring at Hanford, and the current lack of engineering controls to mitigate tank vapor exposures, it is critical that the industrial hygiene function be given the necessary resources to assess and control worker exposures.[30]

During the last eight months alone, at least 56 individuals have received medical attention for symptoms relating to exposure to toxic vapors. These symptoms include nosebleeds, metallic tastes, headaches, coughing, sore throats, nausea, and increased heart rates. Other workers have developed chronic obstructive pulmonary disease, decreased lung capacity, toxic encephalopathy, and other illnesses as a result of earlier exposures to toxic vapors. Hanford's health service provider has documented many of these effects.[31] When workers experience symptoms such as loss of consciousness or even dizziness and difficulty breathing the risk of other serious harms and incidents in the Tank Farms increases as well. After all, these workers are safeguarding Hanford's high level nuclear waste tanks. The latest publicly known incidents occurred in early October of 2014 when five Hanford workers received medical checks for possible exposure to chemical vapors from tank farms.

> Four Hanford employees were working between the AW and AP Tank Farms Thursday, when an odor consistent with chemical vapors was smelled. One of the employees had symptoms, and all four were given medical evaluations. In addition, a worker who smelled an odor outside the C Tank Farm on Wednesday developed symptoms overnight. The worker reported the symptoms Thursday and received a medical evaluation.[32]

This brought the total number of workers affected since March of 2014 to at least 56. King 5 News documented a number of the Tank Farm Vapor Exposure incidents this year.[33] Some examples of incidents where workers experienced serious symptoms associated with tank vapor exposure in March of 2014 alone include:

---

[30] 2014 TVAT Report at 55-56.
[31] See Hanford Environmental Health Foundation, *Report on Toxics Effects of Headspace Chemicals,* 2004. Available at http://www.hanfordchallenge.org/wp-content/uploads/2010/06/Toxic-Effects-of-Tank-Headspace-Chemicals.pdf.
[32] More Hanford workers checked for vapor exposure, Tri-City Herald, October 3, 2014 at http://www.tri-cityherald.com/2014/10/02/3183248_more-hanford-workers-checked-for.html?rh=1#storylink=cpy.
[33] See King5 News coverage of 2014 vapor exposures at http://www.king5.com/news/investigators/Hanford-workers-affected-by-suspected-chemical-vapors-now-at-40-267577121.html

COMPLAINT - Exhibit A                    31

March 19 - Two WRPS workers inhaled a release of unknown chemicals in the AY-AZ tank area. Those employees returned to work but continue to receive medical care for persistent symptoms such as coughing, difficulty breathing, headaches and nosebleeds. Both workers are suffering effects of breathing in the vapors: headache, chest pain, difficulty breathing, nose bleeds and sore throats. One employee has coughed up blood.

March 25 - Four more WRPS workers also working in the AY-AZ area inhaled vapors that made them sick.

March 25 - Two workers with expertise in investigating chemical releases went into the area to attempt to find the source when they too became ill. KING 5 has found they were not wearing protective gear such as respirators. The area was evacuated after the incident.

March 25 - Three more WRPS employees breathed in vapors approximately eight miles away in the S-SX tank area. It is not known what they inhaled, but two were transported to the hospital and one to the Hanford medical clinic.

March 26 – Three workers fell ill in yet another location at the Hanford site, at what's called the T tank farm, about a quarter mile from the S-SX area. Sources told the reporter 17 people were working on a video inspection when they were suddenly sickened by the release of vapors. Two were transported to the hospital and have been released yet sources say they continue to suffer from symptoms such as nausea and rapid heartbeat.

March 26 – Three non-WRPS workers report symptoms of vapor exposure. All were transported to the onsite medical facility and have been cleared to return to work.

March 27 – One WRPS employee got sick from vapor exposure in the AY farm area.

Workers in the Tank Farms are not adequately protected from these toxic vapors. When workers experience symptoms such as loss of consciousness or even dizziness and difficulty breathing, the risk of other harms and incidents in the Tank Farms increases as well. Furthermore, the vapors released from Hanford's tanks have and may continue to endanger health and the environment downwind of the tank farms which are only enclosed by chain link fences. There are public tours, guests, regulators, additional contractors and workers at other areas of the Hanford site who often go close to and downwind of the Tank Farms. As recently as October 1, a worker who smelled an odor outside the perimeter of C Tank Farm developed symptoms overnight. The worker reported the symptoms the next day and received a medical evaluation.[34] In 2007, a heavy equipment operator situated well outside the tank farms received a toxic

---

[34] More Hanford workers checked for vapor exposure, Tri-City Herald, October 3, 2014 at http://www.tri-cityherald.com/2014/10/02/3183248_more-hanford-workers-checked-for.html?rh=1#storylink=cpy.

chemical vapor dose resulting from a spill of radioactive tank waste that a Washington Labor and Industries Appeals Board concluded caused five different types of brain damage to the worker, resulting in the award of long-term, permanent disability.[35] The downwind environment and the health of other individuals also face imminent and substantial endangerment from the activities and waste management described herein.

If protective measures were established and followed, workers would face a significantly lower risk of detrimental exposure. WRPS and USDOE must act to control the release of toxic vapors emanating from Hanford's hazardous waste tanks and protect not only its employees from imminent and substantial endangerment of exposure to toxic vapors, but also the health of members of the public and co-located workers.

**Regulatory Background**

Cleanup activities at the Hanford Federal Facility (EPA RCRA Site ID Number WA7_89000_8967) are the joint responsibility of EPA Region 10 and the Washington State Department of Ecology, Nuclear Waste Program (Ecology).

The TPA is a corrective action order under RCRA, an interagency agreement under Section 120 of the Comprehensive Environmental Remediation and Reclamation Act (CERCLA)[36], and a consent order under the Washington State Hazardous Waste Management Act of 1976 (Revised Code of Washington (RCW) 70.105). USDOE is the owner/operator of the site, EPA oversees CERCLA cleanup and requirements for managing PCB-containing wastes under the Toxics Substance Control Act (TSCA) and has delegated RCRA and Clean Air Act (CAA) regulatory authority to Washington State. Ecology enforces RCRA (and the State Hazardous Waste Management Act, Ch.70.105 RCW) and is the lead agency for all Transportation, Storage and Disposal Units at Hanford.[37]

The TPA Article VI.24 declares that pursuant to Sec. 6001 of RCRA, 42 U.S.C. 6961, USDOE is subject to and must comply with RCRA and the Washington State Hazardous Waste Management Act, RCW 70.105. The Hanford Site includes certain hazardous waste treatment, storage, and disposal units authorized to operate under Section 3005(e) of RCRA, 42 U.S.C. 6925(e), and is subject to the permit requirements of Section 3005 of RCRA. Certain wastes and constituents at the Hanford Site are hazardous wastes or hazardous constituents as defined by Section 1004(5) of RCRA, 42 U.S.C. 6903(5), and 40 CFR 261. There are also hazardous wastes or hazardous constituents at the Hanford Site within the meaning of RCW 70.105 and WAC 173-303. The Hanford Site constitutes a facility within the meaning of Sections 3004 and 3005 of RCRA, 42 U.S.C. §§ 6924 and 6925, and RCW 70.105, and USDOE is the owner of the Hanford Site.

---

[35] In Re:  Diana Gegg, DOCKET NO. 0816647, Washington State Board of Industrial Insurance Appeals, April 16, 2010, available at  http://www.hanfordchallenge.org/wp-content/uploads/2014/10/2010-Diana-Gegg-decision.pdf
[36] 42 U.S.C. § 9601 et seq.
[37] See MOU between WA Ecology and USEPA Region 10 concerning the Hanford Federal Facility Agreement and Consent Order (Tri Party Agreement) which lays out who is the lead regulatory agency. Available at http://www.ecy.wa.gov/programs/nwp/pdf/mou2.pdf.

COMPLAINT - Exhibit A          33

Hanford tanks contain "Radioactive Mixed Waste" or "Mixed Waste" that contains both hazardous waste subject to RCRA and/or HWMA (RCRA Section 1004(5) and RCW 70.105.010(15)) and radioactive waste subject to the Atomic Energy Act of 1954, as amended. The Hanford tanks are also considered a Treatment, Storage, and Disposal Unit (TSD). TSD units are identified in Appendix B of the TPA, which lists all of the High-Level Waste Tanks.[38]

The Washington Department of Ecology's Nuclear Waste Program is responsible for RCRA compliance at the Tank Farms.  Much of the Hanford site operates under a complicated site-wide permitting scheme known as the Site-Wide Hazardous Waste Permit #WA7890008967. Ecology is currently in the process of revising a draft of this outdated and expired permit which does not include the Tank Farms. In the meantime, Hanford operates under interim status standards (WAC 173-303-400).

Thus, the Hanford Tanks contain solid and hazardous wastes that release vapors (including particulates) which cause an imminent and substantial endangerment to health and the environment.

**Relief Sought**

The citizen suit provision of RCRA grants the district court jurisdiction to "restrain any person who has contributed or who is contributing to the past or present handling, storage, treatment, transportation, or disposal of any solid or hazardous waste referred to in" RCRA § 7002(a)(1)(B), 42 U.S.C. § 6972(a)(1)(B).

Citizens believe that WRPS and USDOE are jointly and severally liable for the risk of imminent and substantial endangerment to human health and the environment described in this notice letter. Citizens plan to seek injunctive and declaratory relief to ameliorate the imminent and substantial endangerment along with other such relief as is permitted by law under Section 7002(a) of RCRA, 42 U.S.C. § 6972(a).

The risk of imminent and substantial endangerment to health will remain so long as there is high level nuclear and chemical hazardous waste in Hanford's tanks.  Exposures to workers in and around the tank farms as well as those visiting the site could be reduced if Hanford were to:

1. **Immediately institute protective measures to prevent endangerment to the health of Hanford workers from exposure to toxic vapors.**
   a. Equip all known air emission points with flow measurement devices, and with real-time monitoring equipment that can be remotely monitored in order to speed evacuation of tank farms during a vapor release event.
   b. Operate tanks under negative pressure to create a preferential air pathway and install chemical scrubbers to capture and treat vapors.

---

[38] See TPA Action Plan Appendix B available at http://www.hanford.gov/files.cfm/ap-App-B.pdf.

COMPLAINT - Exhibit A                34

     c.  Conduct real-time monitoring for *all* toxic chemicals identified in the headspace of the tanks, and make that data immediately available to *anyone* who is interested.

     d.  Provide all tank farm workers with emergency air packs (mask, ten-minute air supply) to allow safe and immediate evacuation of workers when chemical vapors emit from tank openings.

     e.  Require the use of supplied air whenever tank waste is disturbed, during tank intrusion events (such as inserting a camera or a pump) and/or when circumstances warrant such precautions, including during a vapor-release event.

## 2. Immediately implement systemic changes to Hanford's Industrial Hygiene program.

     a.  Institute the recommendations and changes detailed in the 2014 Hanford Tank Vapor Assessment Team Report.

     b.  Increase the transparency and accountability of the Industrial Hygiene (IH) program through the institution of the following measures:

          i.  Increase the number and quality of IH personnel, and professionalize the program to give it parity with the health physics program in terms of resources, status, and presence in the work site;

          ii.  Institute independent, third-party oversight over chemical vapor issues at Hanford to assure rigorous adherence to quality assurance/quality control (QA/QC) requirements and program compliance;

          iii.  Document all sample and media collections and transports for both the total transport and storage time and the storage temperatures experienced by the samples taken at Hanford's Tank Farms;

          iv.  Specifically collect and analyze particulate matter samples periodically (at least once per day) to determine their potential for the spread of contaminants from the tank farms.  If HEPA filters are being used to protect equipment, then pre and post-use filters need to be checked for contamination on a prompt, regular, and ongoing basis.

          v.  Reevaluate the list of contaminants of concern.

          vi.  Sample and record real time headspace flammable gas levels.  A system to detect and record headspace flammability limits should be in place, particularly for those tanks that are known to experience the most significant hydrogen releases.

          vii.  Recognize and adjust to the reality that vapor exposures are transient and episodic events by integrating IH techs into tank farm work (similar to Health Physics Technicians (HPTs)), install gas flow measurement devices on openings in the tank to enable a quick reaction to the presence of vapors, and utilize real-time monitoring for all Chemicals of Potential Concern (COPC).

     c.  Allow Citizens to send their own expert(s) into the tank farm areas to observe and conduct sampling with one-hour notice.  Provide a site badge, hazmat and other certifications, as well as Personal Protective Equipment (PPE), to Citizens' expert(s).  Reimburse Citizens for costs related to this activity.

     d.  Hire external, independent experts (subject to Citizens' input, review and approval) to annually inspect and assess the contractor's progress on meeting

goals laid out in this document and in the Savannah River National Lab report. The independent, external experts will issue their findings and recommendations publicly immediately upon completion, and the USDOE and the contractor will not edit or "fact-check" the report, but comments and responses of the contractor and/or USDOE will be attached to the report.

e. USDOE *and* the contractor hold meetings at least twice a year with interested stakeholders to talk about progress and challenges, and to answer questions and address concerns.

3. **Conduct comprehensive medical monitoring for past and present Hanford Workers.**
   a. Establish a fund to support a medical monitoring program and epidemiologic studies for tank farm workers (past, present and future).
   b. The purpose of the medical monitoring program is to identify and treat disease and illness if present or to reassure those found to be healthy in order to mitigate the injury suffered by Hanford workers due to toxic vapor exposure. The provision for supporting epidemiological studies is to document the harmful health effects that have occurred because of toxic vapor exposure.
   c. The parties agree that a Request for Proposal to design and conduct the medical monitoring and epidemiological studies will be drafted and agreed to by all parties.
   d. The selection of the winning bid will be conducted by all parties. In the event that agreement cannot be reached, then the parties agree to ask the court to appoint a special master to make the selection.

4. **Provide workers with complete information about exposure incidents and administer workers' compensation claims directly by the State of Washington instead of through Hanford's contractor, Penser North America, Inc. (Penser).**
   a. Set up a third party advocate acceptable to Citizens to assist Hanford workers who may have been exposed to toxic vapors at Hanford with any and all claims under worker's compensation or Energy Employee Occupational Injury Compensation Program Act (EEOICPA).
   b. End the third-party administration of Hanford workers' state compensation claims (currently conducted by Penser) and have claims administered directly through the Washington State Department of Labor and Industries, Workers' Comp Program.
   c. Assure workers are provided full information about vapor exposure incidents, the chemicals in the headspaces of nearby tanks, and full cooperation with medical and state personnel attempting to investigate and validate such claims.
   d. Give workers the right to visit any health professional in the United States for evaluation and treatment or chemical vapor exposure-related injuries or illnesses. Pay the costs of these visits and give affected workers paid time off to accommodate such visits.
   e. Adopt a precautionary approach that assumes workers' claims are valid and the burden is on the government to show otherwise.

Citizens also intend to seek attorney fees and costs as prevailing parties are authorized to do under RCRA Section 7002(e).

**Conclusion**

The imminent and substantial endangerment described in this Notice of Intent is ongoing. Therefore WRPS and USDOE have violated, are currently violating, and will continue to violate the Resource Conservation and Recovery Act at the Hanford Tank Farms by causing imminent and substantial endangerment to health and the environment. Accordingly, Citizens intend to file suit to abate the endangerment described above, ensure future compliance with federal and state law, recover attorneys' fees and costs of litigation, and obtain other appropriate relief.

If you have any questions regarding the allegations in this notice or believe any of the foregoing information may be in error, please contact Richard Smith or Meredith Crafton at the numbers listed below. In the absence of any questions, we would also welcome an opportunity to discuss a resolution of this matter prior to the initiation of litigation if you are prepared to remedy the violations discussed above.

Should a resolution not be reached, at the end of the 90-day period, Citizens intend to file a complaint in Federal District Court against WRPS and USDOE to include the above-described RCRA imminent and substantial endangerment claim.

Sincerely,

SMITH & LOWNEY, PLLC

By: _Meredith A Crafton_

Richard A. Smith, (206) 860-2124
Meredith Crafton, (206) 805-0858

PUBLIC JUSTICE, P.C.

Jim Hecker
Richard Webster
1825 K Street NW, Suite 200
Washington, DC 20006
(202) 797-8600

**Citizens:**
    **Hanford Challenge** (206)292-2850
    219 First Avenue S, Suite 310, Seattle, WA 98104
    **Washington Physicians for Social Responsibility (WPSR)** (206) 547-2630
    4500 9th Ave NE, Seattle, WA 98105
    **UA Plumbers and Steamfitters Local Union 598** (509) 545-1446
    1328 Road 28, Pasco, WA 99301

**COPIES VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED:**

Gina McCarthy, Administrator
US EPA
Ariel Rios Building – Mail Code 1101A
1200 Pennsylvania Avenue, NW
Washington, D.C. 20460

Eric Holder, Attorney General
U.S. Department of Justice
950 Pennsylvania Ave, NW
Washington, DC 20530-0001

Dennis McLerran, Region 10 Administrator
Environmental Protection Agency
1200 Sixth Avenue, Suite 900
Seattle, WA 98101

Polly Zehm, Deputy Director Operations
Washington State Department of Ecology
P.O. Box 47600, Olympia, WA 98504-7600

Maia Bellon, Director
Washington State Department of Ecology
P.O. Box 47600
Olympia, WA 98504-7600

# ATTACHMENT 1

## Department of Energy Maps of the Hanford Site



Department of Energy Map of the Hanford Site Available at
http://www.hanford.gov/page.cfm/ProjectsFacilities#HM.

# ATTACHMENT 2

## Map of Hanford Facilities



# ATTACHMENT 3

## Photos of Workers in Hanford's Tank Farms



*Figure 1: Photo of Workers in Hanford's Tank Farms. Available at*
http://www.hanford.gov/page.cfm/TankFarms



*Figure 2: Photo of workers in Hanford Tank Farms. Available at:*
http://ecologywa.blogspot.com/2012/04/ecology-ponders-hanford-tank-farm.html

# ATTACHMENT 4

# List of Reports on Hanford Vapor Issue
*Compiled by Hanford Challenge, November 2014*

1. April 1992. *Type B Investigation of Hanford Tank Farms Vapor Exposures*. Richland Field Office, U.S. Department of Energy.

2. July 1992. *Independent Technical Review of Hanford Tank Farm Operations*, DOE/EM 0095.

3. February 1993. *Hazards Ahead: Managing Cleanup Worker Health and Safety at the Nuclear Weapons Complex*, U.S. Congress, Office of Technology Assessment, 55-56 (OTA-BP-O-85).

4. October 1993. D. Quilici, CIH, CSP, Quiltech Services, *Baseline Hazard Assessment, Hanford Tank Farms, 200E/200W Areas*, Westinghouse Hanford Company.

5. July 1996. Hewitt, E.R., *Tank Waste Remediation System Resolution of Potentially Hazardous Vapor Issues*, WHC-SD-TWR-RPT-001, Rev. 0, June 24, 1996.

6. September 1996. Huckaby JL, JA Glissmeyer, JE Meacham, and LA Stauffer. *Comparison of Organic Constituents Found in the Condensed and Vapor Phases o/Tanks 241-BY-108, 241-BY-110, and 241-C-102,* WHC-EP-0919, Westinghouse Hanford Company, Richland, Washington.

7. September 1996. Reich, F.R., Meacham, J.E., et al. *Project Plan for Resolution of the Organic Waste Tank Safety Issues at the Hanford Site*. WHC-EP-0914 Rev. 0, Westinghouse Hanford Company, Richland, Washington.

8. March 1997. *Health Risk Assessment for Short-and Long-term Worker Inhalation Exposure to Vapor-Phase Chemicals from the Single-shell Tank 241-C-103*. A.O. Maughan, J.G. Droppo, K.J. Castleton.

9. August 1997. Carpenter, T.E., *Blowing Off Safety at the Hanford Tank Farms, Toxic Negligence at Tank C-103,* Government Accountability Project, available at www.hanfordchallenge.org.

10. March 1998. Brown, T. M., *High Priority Tank Sampling and Analysis Report*, HNF-2337 Rev. 1, Lockheed Martin for US DOE.

11. August 1998. Huckaby J.L., Evans, J.C., Sklarew, D.S., & Mitroshkov, A.V. *Waste tank ventilation rates measured with a tracer gas method* PNNL--11925.

12. October 2000, Stock L.M. *A Survey of Vapors in the Headspaces of Single-Shell Waste Tanks*. PNNL-13366. .

13. November 2001. *Exposure-Based Health Issues Project Report: Phase I of High-Level Waste Tank Operations, Retrieval, Pretreatment, and Vitrification Exposure-Based Health Issues Analysis.* Pacific Northwest National Laboratory, Hanford Environmental Health Foundation. (R.D. Stenner, et al.)

14. September 2003. *Knowing Endangerment: Worker Exposure to Toxic Vapors at the Hanford Tank Farms.* Government Accountability Project. Nuclear Oversight Program.

15. October 2003. Hecker, S., Jaeger, R., Lavaty, K., Potter, H., *Report of the Expert Panel on Vapor Concerns to CH2M Hill Hanford Group* October 1, 2003.

16. October 2003. *Chemical Vapor Technical Report*, Dupont, Inc., Prepared for CH2M Hill Hanford Group, Inc., Contract No. 198000, available at www.hanfordchallenge.org.

17. April 2004. *Investigation of Worker Vapor Exposure and Occupational Medicine Program Allegations at the Hanford Site.* Office of Independent Oversight and Performance Assurance, Office of Security and Safety Performance Assurance, U.S. Department of Energy.

18. May 2004. Carpenter, T.E. and Gilbert C., *Don't Breathe the Air*, Bulletin of Atomic Scientists, May/June 2004.

19. June 2004. Jarvis, T.T., Ph.D., REA, *Health Risks to Workers Exposed to Toxic Tank Vapors at Hanford's High-level Waste Tanks, An Overview of Issues,* available at www.hanfordchallenge.org.

20. July 2004. "Evaluation of Hazardous Waste Vapor Exposures at Hanford Tank Farm Site." *NIOSH Health Hazard Evaluation Report.* Department of Health and Human Services. HTEA#2002-0145-2941.

21. July 2004.  Droppo, J.G., *Characterization of the Near-Field Transport and Dispersion of Vapors Released from the Headspaces of Hanford Site Underground Storage Tanks* J.G. Droppo. PNNL-14767.

22. July 2004. Stock, L.M., Huckaby, J.L. *A Survey of Vapors in the Headspaces of Single-Shell Tanks.* PNNL-13366, Rev. 1. Pacific Northwest National Laboratory, Richland, WA.

23. September 2004. Still K.R. *Independent Toxicology Review of Vapor Industrial Hygiene Program Chemicals of Potential Concern (COPC),* by K.R. Still (Chair), D.E. Gardner, R. Snyder and Jorge Olguin.

24. November 2004. Baker, D. M. Feasibility Study for Control of Vapors from Waste Storage Tanks in the 241-C, 241-AW, and 241-AN Tank Farms, RPP-RPT-23101. Rev 0, CH2M Hill Hanford Group, Inc., Richland, WA.

COMPLAINT - Exhibit A          47

25. December 2004. Burgeson, I.E., Moore, N. A., Bunn, A. L. Huckaby, J. L., *Toxicological Assessment of Hanford Tank Headspace Chemicals - Determination of Chemcals of Potential Concern.* PNNL-14949 Rev 0, Pacific Northwest National Laboratory (PNNL), Richland, WA.

26. July 2005. Stewart, C. W., Fountain, M. S., Huckaby, J. L., Mahoney, L. A., Meyer, P. A., Wells, B. E.,. *Effects of Globally Waste-Disturbing Activities on Gas Generation, Retention, and Release in Hanford Waste Tanks.* PNNL-13781 Rev 3. Pacific Northwest National Laboratory (PNNL), Richland, WA.

27. March 2006. *Proposed Approach to Establishing Acceptable Limits of Exposure to Hydrocarbon Vapors Emitted from Underground waste Storage Tanks at the Hanford Site.* RPP-RPT-29404. (C.R. Mackerer).

28. May 2006. Meacham. J. E., Honeyman. J.O., Anderson, T. J., Zabel, M.L., Huckaby. J.L., May 2006a. *Industrial Hygiene Chemical Vapor Technical Basis.* RPP-RPT-22491 Rev I, CH2MHILL Hanford Group & Pacific Northwest National Laboratory (PNNL), Richland. WA.

29. February 2006. T.S. Poet, T.J. Mast, J.L. Huckaby, *Screening Values for Non-Carcinogenic Hanford Waste Tank Vapor Chemicals that Lack Established Occupational Exposure Limits.* PNNL-15640, Pacific Northwest National Laboratory (PNNL), Richland. WA.

30. October 2007. Anderson, T. J., Bickel, E. E., Hoffman, J.C., Voogd, J. A., *Health effects report/or 241-S-102*

31. June 2008. Breysee, P.N., Franzblau, A., Witschi, P., *The Industrial Hygiene Chemical Vapor Technical Basis Review.* Hanford Concerns Council.

32. June 2008. Jabara. J. W., Farler, D. F., *Evaluation of Worker Exposures to Tank Generated Vapors from May14, 2005 -December 31, 2007.* RPP-RPT-38056 Rev 0, CH2MHJLL Hanford Group, Richland, WA.

33. September 2010. Breysee, P.N., PhD, Board CIH, Stenzel, M.R., CIH, *Independent Review Panel Report on Chemical Vapors Industrial Hygiene Strategy.* Hanford Concerns Council, available at hanfordconcernscouncil.org.

34. October 2014, *Hanford Tank Vapor Assessment Report*, Savannah River National Laboratory, SRNL-RP-2014-00791.

ATTACHMENT 5

RPP-22491 Rev. 1

Table C-2. CNFE with Concentrations Below Analytical Reporting Limits (2 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 106-44-5 | 4-Methylphenol (p-Cresol) |
| 1319-77-3 | Cresol (all isomers) |
| 616-40-0 | Hydrazine, 1,1-diethyl- |
| 101-83-7 | Cyclohexylamine, N-cyclohexyl- (Dicyclohexylamine) |
| 1024-57-3 | Heptachlor epoxide |
| 106-94-5 | Propane,1-bromo- |
| 107-10-8 | 1-Propanamine |
| 1071-26-7 | 2,2-Dimethylheptane |
| 107-31-1 | Butanal, 3-hydroxy- |
| 108-21-4 | 1-Methylethyl acetate |
| 108-64-5 | Ethyl 3-methylbutanoate |
| 11096-82-5 | Arochlor-1260 |
| 1116-54-7 | Ethanol, 2,2'-(nitrosoimino)bis- |
| 112-37-8 | Undecanoic acid |
| 119-33-5 | 4-Methyl-2-nitrophenol |
| 12672-29-6 | Arochlor-1248 |
| 12674-11-2 | Arochlor-1016 |
| 129-00-0 | Pyrene |
| 13952-84-6 | 2-Butanamine |
| 140-79-4 | Piperazine, 1,4-dinitroso- |
| 15104-03-7 | Piperidine, 4-methyl-1-nitroso- |
| 1526-17-6 | 2-Fluoro-6-nitrophenol |
| 156-87-6 | 1-Propanol, 3-amino- |
| 16536-57-5 | cis-2-Bromocyclohexanol |
| 16747-32-3 | Pentane, 3-ethyl-2,2-dimethyl- |
| 1721-93-3 | Isoquinoline, 1-methyl- |
| 1825-61-2 | Methoxytrimethylsilane |
| 1825-65-6 | Butoxytrimethylsilane |
| 18720-66-6 | 3-Heptanol, 6-methyl- |
| 19549-83-8 | 3-Heptanone, 2,6-dimethyl- |
| 19689-18-0 | 4-Decene |
| 2110-78-3 | Methyl 2-hydroxy-2-isobutyrate |
| 21571-34-6 | 2-Fluoro-4-nitrophenol |
| 22967-92-6 | Methylmercury |
| 2562-37-0 | 1-Nitrocyclohexene |
| 2581-34-2 | 3-Methyl-4-nitrophenol |
| 286-18-0 | 7-Azabicyclo[4.1.0]heptane |
| 3034-41-1 | 1-Methyl-4-nitro-1H-imidazole |
| 309-00-2 | Aldrin |
| 319-84-6 | alpha-BHC |
| 319-85-7 | beta-BHC |
| 319-86-8 | delta-BHC |
| 3404-58-8 | 3-Ethyl-1-hexene |
| 34075-28-0 | Butane, 2,3-dimethy-2-nitro- |
| 34419-76-6 | 1-Propanamine, N,2-dimethyl- |
| 37324-23-5 | Arochlor-1262 |
| 394-41-2 | 3-Fluoro-4-nitrophenol |
| 3970-62-5 | 3-Pentanol, 2,2-dimethyl- |
| 3973-27-1 | p-Dioxin, 2,3-dihydro-2,5,6-trimethyl- |

C-18

RPP-22491 Rev. 1

Table C-2.  CNFE with Concentrations Below Analytical Reporting Limits (2 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 39884-53-2 | N-nitroso-2-methyl-oxazolidine |
| 403-19-0 | 2-Fluoro-4-nitrophenol |
| 4245-37-8 | 2-Propenoic acid, 2-methyl-, ethenyl- |
| 497-56-3 | 2-Methyl-3,5-dinitrophenol |
| 504-20-1 | 2,5-Heptadien-4-one, 2,6-dimethyl- |
| 50623-57-9 | Butyl nonanoate |
| 5103-71-9 | alpha-Chlordane |
| 5343-96-4 | 2-Butanol, 3-methyl-, acetate |
| 53778-73-7 | 2-Butanol, 1-methoxy- |
| 54166-32-4 | 2,6,6-Trimethyloctane |
| 553-97-9 | p-Benzoquinone, 2-methyl- |
| 55556-86-0 | Pyrrolidine, 2,5-dimethyl-1-nitroso- |
| 55556-93-9 | 4-Piperidinol, 1-nitroso- |
| 58-89-9 | Lindane (isomeric mix) |
| 59-50-7 | 4-Chloro-3-methylphenol |
| 608-33-3 | 2,6-Dibromophenol |
| 62016-37-9 | 2,4,6-Trimethyloctane |
| 62108-23-0 | 2,5,6-Trimethyldecane |
| 625-50-3 | Acetamide, N-ethyl- |
| 638-10-8 | 2-Butenoic acid, 3-methyl-, ethyl |
| 700-38-9 | 5-Methyl-2-nitrophenol |
| 7247-89-4 | Piperidine, 2-methyl-1-nitroso- |
| 73583-56-9 | 2,6-Dimethyl-6-nitro-2-hepten-4-one |
| 7421-93-4 | Endrin Aldehyde |
| 75-25-2 | Bromoform (Tribromomethane) |
| 758-21-4 | Silane, ethyldimethyl- |
| 75-98-9 | Propanoic acid, 2,2-dimethyl |
| 76-44-8 | Heptachlor |
| 78-42-2 | Tri(2-ethylhexyl)phosphate |
| 79-05-0 | Propanamide |
| 79-77-6 | 2,6,6-Trimethylcyclohexen-1-yl-3-buten-2-one |
| 83-32-9 | Acenaphthene |
| 91-63-4 | Quinoline, 2-methyl- |
| 922-64-5 | Propanedinitrile, methylene |
| 924-46-9 | 1-Propanamine, N-methyl-N-nitroso- |
| 96-69-5 | bis(3-tert-Butyl-4-hydroxy-6-methylphenyl) sulfide |
| 98060-52-7 | 2,2,6-Trimethyloctane |
| 98060-54-9 | 2,2,8-Trimethyldecane |
| 99-28-5 | 2,6-Dibromo-4-nitrophenol |
| 994-05-8 | Butane, 2-methoxy-2-methyl- |
| 99-66-1 | Valproic acid |
| Not available | Phosphonic acid, dioctadecyl ester |

C-19

RPP-22491 Rev. 1

Table C-3.  CNFE with Concentrations Below Analytical Reporting Limits (2 Sheets)

| Chemical Identification Number | Chemical Name | Note |
|---|---|---|
| 110-60-1 | 1,4-Butanediamine | 4 |
| 123-75-1 | Pyrrolidine | 4 |
| 1453-58-3 | 1H-Pyrazole, 3-methyl- | 4 |
| 16339-12-1 | Methanamine, N-methoxy-N-nitroso- | 4 |
| 16778-70-4 | 1H-1,2,4-Triazole, 1-ethyl- | 4 |
| 18294-04-7 | Ethanedioic acid, bis(trimethylsilyl) ester | 4 |
| 1886-75-5 | Propane, 2-[(1,1-dimethylethyl)sulfonyl]-2-methyl- | 4 |
| 2432-55-5 | Butanethioic acid, S-decyl ester | 4 |
| 27750-45-4 | Benzenepropanoic acid, .alpha.-[(trimethylsilyl)oxy]-, trimethylsilyl ester | 4 |
| 29052-10-6 | Butyric acid, ester with p-hydroxybenzonitrile | 4 |
| 33342-89-1 | 1-Propanone, 1-[4-[(trimethylsilyl)oxy]phenyl]- | 4 |
| 3518-07-8M | Benz[a]acridine, 8,10-diethyl- and others | 4 |
| 37148-64-4 | Benzeneacetic acid, .alpha.,4-bis[(trimethylsilyl)oxy]-, trimethylsilyl ester | 4 |
| 38165-93-4 | Propanedioic acid, [(trimethylsilyl)oxy]-, bis(trimethylsilyl) ester | 4 |
| 39251-86-0M | 2-Furancarboxylic acid, hexyl ester and others | 4 |
| 421-50-1 | 2-Propanone, 1,1,1-trifluoro- | 4 |
| 4342-25-0 | 3,6-Dioxa-2,4,5,7-tetrasilaoctane, 2,2,4,4,5,5,7,7-octamethyl- | 4 |
| 505-57-7 | 2-Hexenal | 4 |
| 541-01-5 | Heptasiloxane, hexadecamethyl- | 4 |
| 55334-40-2 | Benzeneacetic acid, .alpha.,4-bis[(trimethylsilyl)oxy]-, methyl ester | 4 |
| 55471-01-7 | Butanamide, 2,2,3,3,4,4,4-heptafluoro-N-[2-[(trimethylsilyl)oxy]-2-[4-[(trimethylsilyl)oxy]phenyl]ethyl]- | 4 |
| 55494-10-5 | 2-Hexenedioic acid, bis(trimethylsilyl) ester, (E) | 4 |
| 599-70-2 | Benzene, (ethylsulfonyl)- | 4 |
| 637-64-9 | 2-Furanmethanol, tetrahydro-, acetate | 4 |
| 75268-01-8 | 1H-Azepin-1-amine, N-ethylidenehexahydro- | 4 |
| 75-55-8 | 1,2-Propylenimine (2-Methyl aziridine) | 4 |
| 75-77-4 | Silane, chlorotrimethyl- | 4 |
| 883-93-2 | Benzothiazole, 2-phenyl- | 4 |
| 930-22-3 | Oxirane, ethenyl- | 4 |
| 993-07-7 | Silane, trimethyl- | 4 |
| MAYHC00-01a | 2-Decyne mixture | 4 |
| MAYHC00-01b | 6-Methyl-8,9-(7H)-dihydro-1,2,4-triazolo[4,3-B]-1,2,4-triazepin-8-one | 4 |
| UES010-02 | Formic acid, 2,6-dimethyl-5-hepten-2-ol ester | 4 |
| UHC000-03 | C1-Hydroxyquinoline | 4 |
| UHC000-04 | C2-Hydroxyquinoline | 4 |
| UHC000-08M | C1-Acridine and others | 4 |
| UHC000-11 | 6-Amino-2,3-diphenyl(1H)pyrrolo[2,3-b]pyridine | 4 |
| USI000-04 | p-Trimethylsilyloxyphenyl-bis(trimethylsilyloxy)ethane | 4 |
| 101300-62-3 | Silane, (4,5-dimethyl-1,4-cyclohexadiene-1,2-diyl) | 2 |
| 107-16-4 | Acetonitrile, hydroxy- | 2 |
| 1115-07-7 | Borane, diethylmethyl- | 2 |
| 22058-71-5 | Methylamine, N-(1-methylhexylidene)- | 2 |
| 31053-55-1 | Thiophene, 2-methoxy-5-methyl- | 2 |
| 311-89-7 | 1-Butanamine, 1,1,2,2,3,3,4,4,4-nonafluoro-N,N-bis | 2 |
| 430-51-3M | 2-Propanone, 1-fluoro- and others | 2 |
| 512-85-6 | 2,3-Dioxabicyclo[2.2.2]oct-5-ene, 1-methyl-4-(1-methylethyl)- | 2 |
| 694-87-1 | Bicyclo[4.2.0]octa-1,3,5-triene | 2 |
| 710-04-3 | 2H-Pyran-2-one, 6-hexyltetrahydro- | 2 |

C-20

RPP-22491 Rev. 1

Table C-3. CNFE with Concentrations Below Analytical Reporting Limits (2 Sheets)

| Chemical Identification Number | Chemical Name | Note |
|---|---|---|
| 1192-51-4 | 2,4(3H,5H)-Furandione, 3-methyl- | 5 |
| 1708-29-8 | Furan, 2,5-dihydro- | 5 |
| 1795-48-8 | Propane, 2-isocyansto- | 5 |
| 1838-59-1 | Formic acid, 2-propenyl ester | 5 |
| 20474-93-5 | 2-Butenoic acid, 2-propenyl ester | 5 |
| 22431-09-0 | Methanamine, N-(1-methylbutylidene)- | 5 |
| 2549-67-9 | Aziridine, 2-ethyl- | 5 |
| 31681-26-2 | 2-Furanacetaldehyde, .alpha.-propyl- | 5 |
| 34314-82-4 | Furan, 3-(1,1-dimethylethyl)-2,3-dihydro- | 5 |
| 3457-92-9 | 1,5-Pentanediol, dinitrate | 5 |
| 3777-71-7 | Furan, 2-heptyl- | 5 |
| 4179-38-8 | Furan, 2-octyl- | 5 |
| 4229-91-8 | Furan, 2-propyl- | 5 |
| 56052-94-9 | Oxirane, 2-ethyl-3-propyl-, cis- | 5 |
| 616-45-5 | 2-Pyrrolidinone | 5 |
| 627-27-0 | 3-Buten-1-ol | 5 |
| 694-05-3 | Pyridine, 1,2,3,6-tetrahydro- | 5 |
| 717-21-5 | 2-Propen-1-one, 3-(2-furanyl)-1-phenyl- | 5 |
| 78-76-2 | Butane, 2-bromo- | 5 |
| 96-41-3 | Cyclopentanol | 5 |
| UAD010-01 | Decadienal | 5 |
| 1072-85-1 | Benzene, 1-bromo-2-fluoro- | 3 |
| 10061-01-5 | cis-1,3-Dichloro-1-propene | 1 |
| 10061-02-6 | trans-1,3-Dichloro-1-propene | 1 |

Notes: [1] Determined to be an analytical laboratory contaminant (PNNL-15648).
[2] Misidentified by reporting analytical laboratory (TWS05.008).
[3] Personal email communication from M Stauffer to J.L. Huckaby, September 9, 2004.
[4] Misidentified by reporting analytical laboratory (TWS05.016).
[5] Misidentified by reporting analytical laboratory (PNNL-15673).

COMPLAINT - Exhibit A                53

RPP-22491 Rev. 1

Table C-4. Low Molecular Weight Organic Vapors With Potential Characterization Problems

| Chemical Identification Number | Name | Formula | Molecular Weight (g/mol) | Exposure Guideline | Exposure Guideline Source* |
|---|---|---|---|---|---|
| 107-29-9 | Ethanal oxime | $CH_3CHNOH$ | 59.068 | 0.1 | Screening Value |
| 109-95-5 | Ethyl nitrite | $CH_3CH2ONO$ | 75.067 | 0.2 | Screening Value |
| 123-39-7 | N-Methylformamide | $HCONHCH_3$ | 59.068 | 0.4 | Screening Value |
| 124-40-3 | Dimethylamine | $CH_3NHCH_3$ | 45.084 | 5 | TLV |
| 144-62-7 | Oxalic acid | $HO_2CO_2H$ | 90.035 | 0.5 | TLV |
| 151-56-4 | Aziridine | cyclic-$CH_2CH_2NH$ | 43.068 | 0.5 | TLV |
| 215229-01-9 | Ethyl peroxynitrite | $CH_3CH_2OONO$ | 91.066 | 0.01 | Screening Value |
| 298-12-4 | Glyoxylic acid | $OHCCO_2H$ | 74.036 | 12 | Screening Value |
| 302-01-2 | Hydrazine | $H_2NNH_2$ | 32.045 | 0.01 | TLV |
| 3031-73-0 | Methyl hydroperoxide | $CH_3OOH$ | 48.041 | 0.01 | Screening Value |
| 3031-74-1 | Ethyl hydroperoxide | $CH_3CH_2OOH$ | 62.068 | 0.01 | Screening Value |
| 42829-59-4 | Methyl peroxynitrate | $CH_3OONO_2$ | 93.039 | 0.03 | Screening Value |
| 463-58-1 | Carbonyl sulfide | $OCS$ | 60.075 | 1 | Screening Value |
| 484678-32-2 | Methyl peroxynitrite | $CH_3OONO$ | 77.040 | 0.01 | Screening Value |
| 517-25-9 | Trinitromethane | $CH(NO_2)_3$ | 151.035 | 0.2 | Screening Value |
| 540-73-8 | 1,2-Dimethylhydrazine | $(CH_3)NHNHCH_3$ | 60.099 | carcinogen | IARC 2A |
| 56-40-6 | Glycine | $H_2NCH_2CO_2H$ | 75.067 | 100 | Screening Value |
| 57-14-7 | 1,1-Dimethylhydrazine | $(CH_3)_2NNH_2$ | 60.099 | 0.01 | TLV |
| 598-58-3 | Methyl nitrate | $CH_3ONO_2$ | 77.040 | 1.3 | Screening Value |
| 600-40-8 | 1,1-Dinitroethane | $CH_3CH(NO_2)_2$ | 120.065 | 100 | TLV |
| 60-34-4 | Methyl hydrazine | $CH_3NHNH_2$ | 46.072 | 0.01 | TLV |
| 625-58-1 | Ethyl nitrate | $CH_3CH_2ONO_2$ | 91.067 | 1.3 | Screening Value |
| 625-76-3 | Dinitromethane | $CH_2(NO_2)_2$ | 106.038 | 0.2 | Screening Value |
| 64160-40-3 | Ethyl peroxynitrate | $CH_3CH_2OONO_2$ | 107.066 | 0.03 | Screening Value |
| 64-18-6 | Formic acid | $HCO_2H$ | 46.026 | 5 | TLV |
| 64-19-7 | Acetic acid | $CH_3CO_2H$ | 60.053 | 10 | PEL |
| 74-84-0 | Ethane | $CH_3CH_3$ | 30.070 | 1000 | TLV |
| 74-85-1 | Ethene | $CH_2CH_2$ | 28.054 | 200 | TLV |
| 74-86-2 | Ethyne | $CHCH$ | 26.038 | 2500 | REL |
| 74-89-5 | Methylamine | $CH_3NH_2$ | 31.057 | 5 | TLV |
| 74-90-8 | Hydrogen cyanide | $HCN$ | 27.026 | 4.7 | TLV |
| 75-04-7 | Ethylamine | $CH_3CH_2NH_2$ | 45.084 | 5 | TLV |
| 75-12-7 | Formamide | $HCONH_2$ | 45.041 | 10 | TLV |
| 75-13-8 | Isocyanic acid | $HNCO$ | 43.025 | 0.13 | Screening Value |
| 75-15-0 | Carbon disulfide | $CS_2$ | 76.139 | 10 | TLV |
| 75-17-2 | Methanal oxime | $CH_2NOH$ | 45.041 | 0.1 | Screening Value |
| 75-52-5 | Nitromethane | $CH_3NO_2$ | 61.041 | 20 | TLV |
| 79-14-1 | Glycolic acid | $HOCH_2CO_2H$ | 76.052 | 1.2 | Screening Value |
| 79-24-3 | Nitroethane | $CH_3CH_2NO_2$ | 75.067 | 100 | TLV |
| 865-40-7 | Nitrosomethane | $CH_3NO$ | 45.041 | 0.2 | Screening Value |
| 925-91-7 | Nitrosoethane | $CH_3CH_2NO$ | 59.068 | 0.2 | Screening Value |

Notes: * Screening Values are from PNNL-15640
      IARC = International Agency for Research on Cancer
      PEL = OSHA Permissible Exposure Limit
      REL = NIOSH Recommended Exposure Limit.
      TLV = ACGIH Threshold Limit Value

C-22

RPP-22491 Rev. 1

Table C-5.  CNFE with Established U.S. OELs (3 Sheets)

| Chemical Identification Number | Chemical Name | OEL | | Maximum Source Concentration | |
|---|---|---|---|---|---|
| | | Type | (ppmv) | (ppmv) | % of OEL |
| 100-00-5 | 1-Chloro-4-nitrobenzene | TLV | 0.1 | 0.00076 | 0.8% |
| 100-41-4 | Ethylbenzene | PEL | 100 | 0.14 | 0.1% |
| 100-42-5 | Styrene (Ethenylbenzene) | TLV | 20 | 0.28 | 1% |
| 100-51-6 | Benzenemethanol | WEEL | 10 | 0.010 | 0.1% |
| 100-52-7 | Benzaldehyde | WEEL | 4 | 0.0068 | 0.2% |
| 100-61-8 | Benzenamine, N-methyl- | TLV | 0.5 | 0.0036 | 0.7% |
| 10102-43-9 | Nitric oxide (NO) | PEL | 25 | 1.6 | 7% |
| 101-84-8 | Benzene, 1,1`-oxybis- | PEL | 1 | 0.024 | 2% |
| 106-35-4 | 3-Heptanone | PEL | 50 | 1.8 | 4% |
| 106-46-7 | 1,4-Dichlorobenzene | TLV | 10 | 0.0033 | 0.03% |
| 106-68-3 | 3-Octanone | PEL | 25 | 0.44 | 2% |
| 106-88-7 | 1,2-Epoxybutane | WEEL | 2 | 0.084 | 4% |
| 106-97-8 | n-Butane | TLV | 800 | 7.7 | 1% |
| 107-02-8 | Acrolein (2-Propenal) | PEL | 0.1 | 0.0060 | 6% |
| 107-05-1 | 3-Chloropropene (Allyl chloride) | PEL | 1 | 0.0064 | 0.6% |
| 107-13-1 | Acrylonitrile (2-Propenenitrile) | REL | 1 | 0.011 | 1% |
| 107-15-3 | Ethylenediamine | PEL | 10 | 0.23 | 2% |
| 107-18-6 | 2-Propen-1-ol | TLV | 0.5 | 0.0037 | 0.7% |
| 107-31-3 | Formic acid, methyl ester | PEL | 100 | 0.024 | 0.02% |
| 107-39-1 | 1-Pentene, 2,4,4-trimethyl- | WEEL | 300 | 0.046 | 0.02% |
| 107-87-9 | 2-Pentanone | REL | 150 | 1.2 | 0.8% |
| 108-03-2 | 1-Nitropropane | PEL | 25 | 0.034 | 0.1% |
| 108-05-4 | Vinyl acetate (Ethenyl ethanoate) | TLV | 10 | 0.00078 | 0.008% |
| 108-10-1 | Hexone (Methyl isobutyl ketone) | TLV | 50 | 0.94 | 2% |
| 108-20-3 | Propane, 2,2`-oxybis- | TLV | 25 | 0.097 | 0.4% |
| 108-39-4 | 3-Methylphenol (m-Cresol) | REL | 2 | 0.0021 | 0.1% |
| 108-67-8 | 1,3,5-Trimethylbenzene | REL | 25 | 0.015 | 0.06% |
| 108-87-2 | Methylcyclohexane | PEL | 300 | 0.38 | 0.1% |
| 108-88-3 | Toluene | TLV | 50 | 1.2 | 2% |
| 108-89-4 | Pyridine, 4-methyl- | WEEL | 2 | 0.057 | 3% |
| 108-90-7 | Chlorobenzene | TLV | 10 | 0.015 | 0.2% |
| 108-93-0 | Cyclohexanol | PEL | 50 | 0.00049 | 0.001% |
| 108-94-1 | Cyclohexanone | TLV | 25 | 0.085 | 0.3% |
| 108-95-2 | Phenol | PEL | 5 | 0.27 | 5% |
| 108-99-6 | Pyridine, 3-methyl- | WEEL | 2 | 0.036 | 2% |
| 109-06-8 | Pyridine, 2-methyl- | WEEL | 2 | 0.062 | 3% |
| 109-66-0 | n-Pentane | REL | 120 | 5.7 | 5% |
| 109-99-9 | Tetrahydrofuran | PEL | 200 | 4.9 | 2% |
| 110-12-3 | 5-Methyl-2-hexanone | TLV | 50 | 0.038 | 0.08% |
| 110-43-0 | 2-Heptanone | TLV | 50 | 0.60 | 1% |
| 110-54-3 | n-Hexane | TLV | 50 | 2.2 | 4% |
| 110-62-3 | Pentanal | TLV | 50 | 0.24 | 0.5% |
| 110-82-7 | Cyclohexane | TLV | 100 | 1.1 | 1% |
| 110-83-8 | Cyclohexene | PEL | 300 | 0.0027 | 0.001% |
| 110-89-4 | Piperidine | WEEL | 1 | 0.0072 | 0.7% |
| 111-65-9 | n-Octane | REL | 75 | 0.35 | 0.5% |
| 111-76-2 | 2-Butoxyethanol | TLV | 25 | 0.061 | 0.2% |
| 111-84-2 | n-Nonane | TLV | 200 | 0.30 | 0.1% |

C-23

RPP-22491 Rev. 1

Table C-5. CNFE with Established U.S. OELs (3 Sheets)

| Chemical Identification Number | Chemical Name | OEL | | Maximum Source Concentration | |
|---|---|---|---|---|---|
| | | Type | (ppmv) | (ppmv) | % of OEL |
| 111-87-5 | 1-Octanol | WEEL | 50 | 0.061 | 0.1% |
| 115-10-6 | Methane, oxybis- | WEEL | 1000 | 2.0 | 0.2% |
| 120-82-1 | 1,2,4-Trichlorobenzene | TLV | 5 | 0.016 | 0.3% |
| 122-39-4 | Benzamine, N-phenyl | TLV | 1.45 | 0.030 | 2% |
| 123-19-3 | 4-Heptanone | TLV | 50 | 0.44 | 0.9% |
| 123-38-6 | Propionaldehyde | TLV | 20 | 0.26 | 1% |
| 123-51-3 | 3-Methyl-1-butanol | PEL | 100 | 0.027 | 0.03% |
| 123-73-9 | trans-2-Butenal | TLV Ceiling | 0.3 | 0.0031 | 1% |
| 123-86-4 | Acetic acid, butyl ester | PEL | 150 | 3.4 | 2% |
| 126-98-7 | 2-Propenenitrile, 2-methyl- | TLV | 1 | 0.037 | 4% |
| 127-19-5 | Acetamide, N,N-dimethyl- | PEL | 10 | 0.013 | 0.1% |
| 1330-20-7 | Xylene (all isomers) | PEL | 100 | 0.33 | 0.3% |
| 1333-74-0 | Hydrogen | n.a.[1] | n.a. | n.a. | n.a. |
| 138-86-3 | Cyclohexene, 1-methyl-4-(1-methylethenyl)- | WEEL | 30 | 0.022 | 0.07% |
| 141-78-6 | Acetic acid ethyl ester | PEL | 400 | 12 | 3% |
| 141-79-7 | 3-Penten-2-one, 4-methyl- | REL | 10 | 0.020 | 0.2% |
| 142-82-5 | n-Heptane | REL | 85 | 0.98 | 1% |
| 149-57-5 | Hexanoic acid, 2-ethyl- | TLV | 0.848 | 0.00031 | 0.04% |
| 156-59-2 | cis-1,2-Dichloroethene | TLV | 200 | 0.0098 | 0.005% |
| 1717-00-6 | Ethane, 1,1-dichloro-1-fluoro- | WEEL | 500 | 0.18 | 0.04% |
| 287-92-3 | Cyclopentane | TLV | 600 | 0.21 | 0.03% |
| 4170-30-3 | 2-Butenal | TLV | 0.3 | 0.023 | 8% |
| 463-82-1 | Propane, 2,2-dimethyl- | TLV | 600 | 0.054 | 0.009% |
| 541-85-5 | 5-Methyl-3-heptanone | TLV | 25 | 0.043 | 0.2% |
| 542-56-3 | 2-Methyl-1-propyl nitrite | TLV | 1 | 0.025 | 3% |
| 563-80-4 | 2-Butanone, 3-methyl- | TLV | 200 | 1.8 | 0.9% |
| 57-55-6 | 1,2-Propanediol | WEEL | 50 | 0.15 | 0.3% |
| 592-45-0 | 1,4-Hexadiene | WEEL | 10 | 0.042 | 0.4% |
| 6032-29-7 | 2-Pentanol | PEL | 100 | 0.14 | 0.1% |
| 627-13-4 | Nitric acid, propyl ester | PEL | 25 | 1.2 | 5% |
| 637-92-3 | Propane, 2-ethoxy-2-methyl- | TLV | 5 | 0.00024 | 0.005% |
| 64-17-5 | Ethanol | PEL | 1000 | 21 | 2% |
| 67-63-0 | 2-Propanol | PEL | 400 | 2.0 | 0.5% |
| 67-64-1 | Acetone | REL | 250 | 19 | 8% |
| 71-23-8 | 1-Propanol | PEL | 200 | 5 | 3% |
| 71-55-6 | 1,1,1-Trichloroethane | PEL | 350 | 0.011 | 0.003% |
| 7440-37-1 | Argon | n.a.[1] | n.a. | n.a. | n.a. |
| 74-83-9 | Bromomethane | TLV | 1 | 0.014 | 1% |
| 74-87-3 | Chloromethane | TLV | 50 | 0.10 | 0.2% |
| 74-98-6 | Propane | PEL | 998 | 4.7 | 0.5% |
| 74-99-7 | 1-Propyne | PEL | 1000 | 0.34 | 0.03% |
| 75-00-3 | Chloroethane | TLV | 100 | 0.039 | 0.04% |
| 75-28-5 | 2-Methylpropane | REL | 800 | 0.65 | 0.08% |
| 75-34-3 | 1,1-Dichloroethane | PEL | 100 | 0.011 | 0.01% |
| 75-35-4 | 1,1-Dichloroethene | TLV | 5 | 0.021 | 0.4% |
| 75-43-4 | Methane, dichlorofluoro- | TLV | 10 | 0.054 | 0.5% |
| 75-45-6 | Chlorodifluoromethane (Freon 22) | TLV | 1000 | 1.7 | 0.2% |
| 75-65-0 | 2-Propanol, 2-methyl- | PEL | 100 | 0.13 | 0.1% |
| 75-68-3 | Ethane, 1-chloro-1,1-difluoro- | WEEL | 1000 | 0.73 | 0.07% |

C-24

RPP-22491 Rev. 1

Table C-5.  CNFE with Established U.S. OELs (3 Sheets)

| Chemical Identification Number | Chemical Name | OEL | | Maximum Source Concentration | |
|---|---|---|---|---|---|
| | | Type | (ppmv) | (ppmv) | % of OEL |
| 75-69-4 | Trichlorofluoromethane (Freon 11) | PEL | 1000 | 3.7 | 0.4% |
| 75-71-8 | Dichlorodifluoromethane (Freon 12) | PEL | 1000 | 0.020 | 0.002% |
| 76-13-1 | 1,1,2-Trichloro-1,2,2-trifluoroethane (Freon 113) | PEL | 1000 | 0.21 | 0.02% |
| 76-14-2 | 1,2-Dichloro-1,1,2,2-tetrafluoroethane | PEL | 1000 | 0.012 | 0.001% |
| 78-78-4 | Butane, 2-methyl- | TLV | 600 | 2.5 | 0.4% |
| 78-79-5 | 1,3-Butadiene, 2-methyl- | WEEL | 50 | 0.052 | 0.1% |
| 78-82-0 | 2-Methylpropanenitrile | REL | 8 | 0.019 | 0.2% |
| 78-83-1 | 2-Methyl-1-propanol | TLV | 50 | 0.018 | 0.04% |
| 78-84-2 | Propanal, 2-methyl- | WEEL | 25 | 0.004 | 0.01% |
| 78-87-5 | 1,2-Dichloropropane | PEL | 75 | 0.0099 | 0.01% |
| 78-92-2 | 2-Butanol | TLV | 100 | 0.21 | 0.2% |
| 78-93-3 | 2-Butanone | PEL | 200 | 13 | 7% |
| 79-00-5 | 1,1,2-Trichloroethane | TLV | 10 | 0.034 | 0.3% |
| 79-09-4 | Propanoic acid | TLV | 10 | 0.0051 | 0.05% |
| 79-20-9 | Acetic acid, methyl ester | PEL | 200 | 0.043 | 0.02% |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | TLV | 1 | 0.021 | 2% |
| 84-74-2 | Dibutylphthalate | PEL | 0.4 | 0.00048 | 0.1% |
| 872-50-4 | 2-Pyrrolidinone, 1-methyl- | WEEL | 10 | 0.024 | 0.2% |
| 88-72-2 | 1-Methyl-2-nitrobenzene | TLV | 2 | 0.0014 | 0.07% |
| 91-20-3 | Naphthalene | PEL | 10 | 0.014 | 0.1% |
| 95-48-7 | 2-Methylphenol (o-Cresol) | REL | 2 | 0.012 | 0.6% |
| 95-50-1 | 1,2-Dichlorobenzene | TLV | 25 | 0.0081 | 0.03% |
| 95-63-6 | 1,2,4-Trimethylbenzene | TLV | 25 | 0.015 | 0.06% |
| 96-22-0 | 3-Pentanone | TLV | 200 | 0.062 | 0.03% |
| 97-99-4 | 2-Furanmethanol, tetrahydro- | WEEL | 2 | 0.016 | 0.8% |
| 98-82-8 | Cumene (Isopropylbenzene) | PEL | 50 | 0.088 | 0.2% |
| 98-83-9 | Benzene, (1-methylethenyl)- | TLV | 50 | 0.031 | 0.06% |
| 98-86-2 | Acetophenone | TLV | 10 | 0.44 | 4% |
| 98-95-3 | Nitrobenzene | PEL | 1 | 0.0027 | 0.3% |
| 99-08-1 | Benzene, 1-methyl-3-nitro- | TLV | 2 | 0.00019 | 0.01% |
| 99-82-1 | Cyclohexane, 1-methyl-4-(1-methylethyl)- | WEEL | 30 | 0.047 | 0.2% |
| 99-99-0 | Benzene, 1-methyl-4-nitro- | TLV | 2 | 0.00033 | 0.02% |

Note:  [1] Hydrogen and argon are both simple asphyxiants and do not have OELs.

C-25

RPP-22491 Rev. 1

Table C-6.  Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 1002-17-1 | Decane, 2,9-dimethyl- |
| 1002-43-3 | Undecane, 3-methyl- |
| 1002-68-2 | 3-Undecene, (E)- |
| 1008-80-6 | Naphthalene, decahydro-2,3-dimethyl- |
| 101-81-5 | Benzene, 1,1'-methylenebis- |
| 103-65-1 | Benzene, propyl- |
| 10374-74-0 | 7-Tetradecene |
| 106-42-3 | 1,4-Dimethylbenzene |
| 1068-19-5 | 4,4-Dimethylheptane |
| 1069-53-0 | Hexane, 2,3,5-trimethyl- |
| 106-98-9 | 1-Butene |
| 107-00-6 | 1-Butyne |
| 107-01-7 | 2-Butene |
| 1071-81-4 | Hexane, 2,2,5,5-tetramethyl- |
| 1072-05-5 | Heptane, 2,6-dimethyl- |
| 1074-17-5 | Benzene, 1-methyl-2-propyl- |
| 107-83-5 | 2-Methylpentane |
| 108-08-7 | Pentane, 2,4-dimethyl- |
| 1083-56-3 | Benzene, 1,1'-(1,4-butanediyl)bis- |
| 108-38-3 | 1,3-Dimethylbenzene |
| 109-67-1 | 1-Pentene |
| 109-68-2 | 2-Pentene |
| 1113-56-0 | 1,3-Pentadiene, 2,3-dimethyl- |
| 111-66-0 | 1-Octene |
| 111-67-1 | 2-Octene |
| 1116-90-1 | 1,4-Hexadiene, 4-methyl- |
| 1118-58-7 | 1,3-Pentadiene, 2-methyl- |
| 1120-21-4 | n-Undecane |
| 1120-36-1 | 1-Tetradecene |
| 112-40-3 | n-Dodecane |
| 112-41-4 | 1-Dodecene |
| 112-88-9 | 1-Octadecene |
| 112-95-8 | Eicosane |
| 115-07-1 | 1-Propene |
| 115-11-7 | 1-Propene, 2-methyl- |
| 1191-96-4 | Cyclopropane, ethyl- |
| 1192-18-3 | cis-1,2-Dimethylcyclopentane |
| 124-11-8 | 1-Nonene |
| 124-18-5 | n-Decane |
| 13049-35-9 | 1,1'-Biphenyl, 2,2'-diethyl- |
| 13151-04-7 | 1-Heptene, 5-methyl- |
| 13151-06-9 | 1-Octene, 7-methyl- |
| 13151-29-6 | 1-Decene, 4-methyl- |
| 13151-34-3 | Decane, 3-methyl- |
| 13151-35-4 | Decane, 5-methyl- |
| 13151-74-1 | Decane 3-cyclohexyl-, 3-cyclohexyl- |
| 13151-75-2 | Decane 4-cyclohexyl-, 4-cyclohexyl- |
| 13151-99-0 | Cyclooctane, 1,4-dimethyl-, cis- |
| 13286-73-2 | Tridecane, 3-ethyl- |

C-26

RPP-22491 Rev. 1

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 13287-21-3 | Tridecane, 6-methyl- |
| 13287-23-5 | Heptadecane, 8-methyl- |
| 13287-24-6 | Nonadecane, 9-methyl- |
| 1331-43-7 | Cyclohexane, diethyl- |
| 13360-61-7 | 1-Pentadecene |
| 13475-75-7 | Pentadecane, 8-hexyl- |
| 13475-78-0 | Heptane, 5-ethyl-2-methyl- |
| 13475-82-6 | Heptane, 2,2,4,6,6-pentamethyl- |
| 135-98-8 | Benzene, (1-methylpropyl)- |
| 13828-31-4 | Cyclohexene, 1-methyl-3-(1-methylethyl)- |
| 14255-23-3 | 2-Hexene, 2,4-dimethyl- |
| 1453-24-3 | Cyclohexene, 1-ethyl- |
| 14676-29-0 | Heptane, 3-ethyl-2-methyl- |
| 14686-13-6 | 2-Heptene, (E)- |
| 14686-14-7 | 3-Heptene, (E)- |
| 14720-74-2 | Heptane, 2,2,4-trimethyl- |
| 1472-09-9 | Cyclopropane, octyl- |
| 14850-23-8 | 4-Octene, (E)- |
| 14905-56-7 | Tetradecane, 2,6,10-trimethyl- |
| 14919-01-8 | 3-Octene, (E)- |
| 15232-85-6 | Cyclohexene, 1-pentyl- |
| 1560-88-9 | Octadecane, 2-methyl- |
| 1560-92-5 | Hexadecane, 2-methyl- |
| 1560-93-6 | Pentadecane, 2-methyl- |
| 1560-96-9 | Tridecane, 2-methyl- |
| 1560-97-0 | Dodecane, 2-methyl- |
| 1574-41-0 | 1,3-Pentadiene, (Z)- |
| 15869-80-4 | Heptane, 3-ethyl- |
| 15869-86-0 | Octane, 4-ethyl- |
| 15869-89-3 | Octane, 2,5-dimethyl- |
| 15869-92-8 | Octane, 3,4-dimethyl- |
| 15869-93-9 | Octane, 3,5-dimethyl- |
| 15869-94-0 | 3,6-Dimethyloctane |
| 15890-40-1 | cis-1,2-trans-3-Trimethylcyclopentane |
| 15918-07-7 | 4-Nonene, 5-methyl- |
| 16106-59-5 | 1-Hexene, 4,5-dimethyl- |
| 1618-22-0 | Naphthalene, decahydro-2,6-dimethyl- |
| 1630-94-0 | Cyclopropane, 1,1-dimethyl- |
| 1632-16-2 | 2-Ethyl-1-hexene |
| 1632-70-8 | Undecane, 5-methyl- |
| 1638-26-2 | 1,1-Dimethylcyclopentane |
| 1640-89-7 | Cyclopentane, ethyl- |
| 16538-89-9 | Cyclooctane, (1-methylpropyl) |
| 16538-93-5 | Cyclooctane, butyl- |
| 16580-24-8 | Cyclohexane, 1-methyl-3-(1-methylethyl)- |
| 16580-26-0 | 1-Methyl-1-(1-methylethyl)cyclohexane |
| 16745-94-1 | 1-Hexene, 3,4-dimethyl- |
| 16746-85-3 | 1-Hexene, 4-ethyl- |
| 16747-25-4 | Hexane, 2,2,3-trimethyl- |
| 16747-26-5 | Hexane, 2,2,4-trimethyl- |
| 16747-28-7 | Hexane, 2,3,3-trimethyl- |

C-27

RPP-22491 Rev. 1

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 1678-81-5 | cis, trans,cis-1,2,3-trimethylcyclohexane |
| 1678-91-7 | Cyclohexane, ethyl- |
| 1678-92-8 | Cyclohexane, propyl- |
| 1678-93-9 | Cyclohexane, butyl- |
| 1678-97-3 | Cyclohexane, 1,2,3-trimethyl- |
| 1678-98-4 | Cyclohexane, (2-methylpropyl)- |
| 17301-22-3 | Undecane, 2,5-dimethyl- |
| 17301-23-4 | Undecane, 2,6-dimethyl- |
| 17301-24-5 | Undecane, 2,7-dimethyl- |
| 17301-25-6 | Undecane, 2,8-dimethyl- |
| 17301-26-7 | Undecane, 2,9-dimethyl- |
| 17301-27-8 | Undecane, 2,10-dimethyl- |
| 17301-28-9 | Undecane, 3,6-dimethyl- |
| 17301-29-0 | Undecane, 3,7-dimethyl- |
| 17301-30-3 | Undecane, 3,8-dimethyl- |
| 17301-31-4 | Undecane, 3,9-dimethyl- |
| 17301-32-5 | Undecane, 4,7-dimethyl- |
| 17301-33-6 | Undecane, 4,8-dimethyl- |
| 17301-94-9 | Nonane, 4-methyl- |
| 17302-23-7 | Nonane, 4,5-dimethyl- |
| 17302-28-2 | Nonane, 2,6-dimethyl- |
| 17302-32-8 | Nonane, 3,7-dimethyl- |
| 17302-33-9 | Undecane, 6-methyl- |
| 17302-37-3 | 2,2-Dimethyldecane |
| 17312-50-4 | Decane, 2,5-dimethyl- |
| 17312-54-8 | 3,7-Diemthyldecane |
| 17312-55-9 | Decane, 3,8-dimethyl- |
| 17312-57-1 | Dodecane, 3-methyl- |
| 17312-58-2 | Undecane, 3-ethyl- |
| 17312-60-6 | Undecane, 6-ethyl- |
| 17312-62-8 | Decane, 5-propyl- |
| 17312-63-9 | Nonane, 5-butyl- |
| 17312-64-0 | Undecane, 2,2-dimethyl- |
| 17312-68-4 | Undecane, 4,4-dimethyl- |
| 17312-73-1 | Undecane, 5,5-dimethyl- |
| 17312-74-2 | Decane, 5-ethyl-5-methyl- |
| 17312-76-4 | Undecane, 6,6-dimethyl- |
| 17312-77-5 | Undecane, 2,3-dimethyl- |
| 17312-78-6 | Undecane, 3,4-dimethyl- |
| 17312-80-0 | Undecane, 2,4-dimethyl- |
| 17312-81-1 | Undecane, 3,5-dimethyl- |
| 17312-82-2 | Undecane, 4,6-dimethyl- |
| 17312-83-3 | Undecane, 5,7-dimethyl- |
| 17453-93-9 | Dodecane, 5-methyl- |
| 17453-94-0 | Undecane, 5-ethyl- |
| 1750-51-2 | Naphthalene, decahydro-1,6-dimethyl- |
| 1759-58-6 | trans-1,3-Dimethylcyclopentane |
| 1795-15-9 | Cyclohexane, octyl- |
| 1795-16-0 | Cyclohexane, decyl- |
| 1795-21-7 | Cyclopentane, decyl- |

C-28

RPP-22491 Rev. 1

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 1795-27-3 | Cyclohexane, 1,3,5-trimethyl-, (1.alpha.,3.alpha., |
| 18344-37-1 | Heptadecane, 2,6,10,14-tetramethyl- |
| 1839-63-0 | Cyclohexane, 1,3,5-trimethyl- |
| 18435-22-8 | Tetradecane, 3-methyl- |
| 18435-45-5 | 1-Nonadecene |
| 18476-57-8 | 2,6-Octadiene, 4,5-dimethyl- |
| 18669-52-8 | 1,4-Hexadiene, 2,3-dimethyl- |
| 1921-70-6 | Pentadecane, 2,6,10,14-tetramethyl- |
| 19341-98-1 | Cyclobutane, 1,2-diethyl-, trans- |
| 19398-37-9 | 3-Decene |
| 19549-87-2 | 1-Heptene, 2,4-dimethyl- |
| 19689-19-1 | 5-Decene |
| 20063-97-2 | 2-Decene, (E)- |
| 20184-89-8 | 3-Nonyne |
| 20184-91-2 | 4-Nonyne |
| 20278-85-7 | Heptane, 2,3,5-trimethyl- |
| 2030-84-4 | 4-Dodecene |
| 2049-95-8 | Benzene, (1,1-dimethylpropyl)- |
| 2051-30-1 | Octane, 2,6-dimethyl- |
| 2090-38-2 | Cyclohexane, 1,2,4,5-tetramethyl- |
| 20959-33-5 | Heptadecane, 7-methyl- |
| 21164-95-4 | Hexadecane, 7,9-dimethyl- |
| 2132-84-5 | Benzene, (1-methylhexyl)- |
| 21328-57-4 | Cyclooctane, 1,5-dimethyl- |
| 21964-48-7 | 1,12-Tridecadiene |
| 219783-06-9 | 1,3,4-Trimethyl-1-(1-methylethyl)cyclohexane |
| 2213-23-2 | Heptane, 2,4-dimethyl- |
| 2216-30-0 | Heptane, 2,5-dimethyl- |
| 2216-33-3 | Octane, 3-methyl- |
| 2216-34-4 | Octane, 4-methyl- |
| 2223-52-1 | Cyclohexane, 1,1,4,4-tetramethyl- |
| 22808-06-6 | 3-Hexene, 2,2,5,5-tetramethyl- |
| 23609-46-3 | 1,2-Diethylcyclooctene |
| 2384-85-2 | 3-Decyne |
| 2402-06-4 | Cyclopropane, 1,2-dimethyl-, trans- |
| 2415-72-7 | Cyclopropane, propyl- |
| 24251-86-3 | Dodecane, 5,8-diethyl- |
| 2437-56-1 | 1-Tridecene |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl- |
| 2453-00-1 | 1,3-Dimethylcyclopentane |
| 24949-38-0 | 6-Tridecene |
| 24949-42-6 | 6-Tridecene, 7-methyl- |
| 25117-24-2 | Tetradecane, 4-methyl- |
| 25117-31-1 | Tridecane, 5-methyl- |
| 25117-32-2 | Tetradecane, 5-methyl- |
| 2511-91-3 | Cyclopropane, pentyl- |
| 2532-58-3 | Cyclopentane, 1,3-dimethyl-, cis- |
| 2613-66-3 | Cyclopentane, 1-ethyl-3-methyl-, cis- |
| 26730-12-1 | Tridecane, 4-methyl- |
| 26730-14-3 | Tridecane, 7-methyl- |

C-29

RPP-22491 Rev. 1

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 2719-61-1 | Benzene, (1-methylundecyl)- |
| 2719-62-2 | Benzene, (1-pentylheptyl)- |
| 2719-63-3 | Benzene, (1-butyloctyl)- |
| 2719-64-4 | Benzene, (1-propylnonyl)- |
| 279-23-2 | Bicyclo[2.2.1]heptane |
| 2801-84-5 | Decane, 2,4-dimethyl- |
| 280-65-9 | Bicyclo[3.3.1]nonane |
| 2815-57-8 | Cyclopentane, 1,2,3-trimethyl- |
| 2815-58-9 | Cyclopentane, 1,2,4-trimethyl- |
| 2847-72-5 | Decane, 4-methyl- |
| 286-08-8 | Bicyclo[4.1.0]heptane |
| 287-23-0 | Cyclobutane |
| 2882-96-4 | Pentadecane, 3-methyl- |
| 2883-05-8 | Octane, 2-cyclohexyl- |
| 28981-49-9 | Cyclododecane, ethyl- |
| 29053-04-1 | Cyclopentane, 1-methyl-3-(2-methylpropyl)- |
| 29212-09-7 | 2-Methyl-2,3-hexadiene |
| 292-64-8 | Cyclooctane |
| 294-62-2 | Cyclododecane |
| 295-17-0 | Cyclotetradecane |
| 295-65-8 | Cyclohexadecane |
| 2958-75-0 | 1-Methyldecahydronaphthalene |
| 2958-76-1 | Naphthalene, decahydro-2-methyl- |
| 29799-19-7 | Cyclohexane, 1-(1,5-dimethylhexyl)-4-methyl- |
| 2980-69-0 | Undecane, 4-methyl- |
| 300-57-2 | Benzene, 2-propenyl- |
| 3054-63-5 | Dodecane, 4,9-dipropyl- |
| 3073-66-3 | Cyclohexane, 1,1,3-trimethyl- |
| 3074-71-3 | Heptane, 2,3-dimethyl- |
| 31081-17-1 | Nonane, 2-methyl-5-propyl- |
| 31081-18-2 | Nonane, 3-methyl-5-propyl- |
| 31295-56-4 | Dodecane, 2,6,11-trimethyl- |
| 3178-29-8 | Heptane, 4-propyl- |
| 3221-61-2 | Octane, 2-methyl- |
| 32281-85-9 | Cyclopentane, 1,3-dimethyl-2-(1-methylethyl)- |
| 32669-86-6 | Cyclohexane, cyclopropyl- |
| 3290-53-7 | Benzene, (2-methyl-2-propenyl)- |
| 3404-75-9 | 2-Heptene, 3-methyl- |
| 34303-81-6 | 3-Hexadecene, (Z)- |
| 3452-09-3 | 1-Nonyne |
| 3522-94-9 | Hexane, 2,2,5-trimethyl- |
| 3524-73-0 | 1-Hexene, 5-methyl- |
| 35507-09-6 | 7-Hexadecene, (Z)- |
| 3604-14-6 | Naphthalene, decahydro-1,2-dimethyl- |
| 3638-35-5 | Cyclopropane, (1-methylethyl)- |
| 37050-03-6 | 3,4-Nonadiene |
| 3769-23-1 | 1-Hexene, 4-methyl- |
| 3788-32-7 | Cyclopentane, (2-methylpropyl)- |
| 38851-69-3 | cis-1-Butyl-2-methylcyclopropane |
| 38851-70-6 | Cyclopropane, 1-butyl-2-methyl-, trans- |

C-30

RPP-22491 Rev. 1

### Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 3891-98-3 | Dodecane, 2,6,10-trimethyl- |
| 3892-00-0 | Pentadecane, 2,6,10-trimethyl- |
| 4032-86-4 | Heptane, 3,3-dimethyl- |
| 4032-93-3 | Heptane, 2,3,6-trimethyl- |
| 4050-45-7 | 2-Hexene, (E)- |
| 41446-60-0 | 7-Tetradecene, (Z)- |
| 41446-61-1 | 6-Tetradecene, (Z)- |
| 41446-66-6 | 5-Tetradecene, (E)- |
| 41446-67-7 | 3-Tetradecene, (Z)- |
| 41446-68-8 | 3-Tetradecene, (E)- |
| 41977-32-6 | Cyclopropane, 1,2-dibutyl- |
| 41977-33-7 | Cyclopropane, 1-pentyl-2-propyl- |
| 41977-34-8 | Cyclopropane, 1-butyl-1-methyl-2-propyl- |
| 41977-43-9 | Cyclopropane, 1,1,2-trimethyl-3-(2-methylpropyl)- |
| 41977-48-4 | Bicyclo[4.1.0]heptane, 3-methyl-7-pentyl- |
| 4259-00-1 | 1,1,2-Trimethylcyclopentane |
| 4291-79-6 | Cyclohexane, 1-methyl-2-propyl- |
| 4291-80-9 | Cyclohexane, 1-methyl-3-propyl- |
| 4292-75-5 | Cyclohexane, hexyl- |
| 4292-92-6 | Cyclohexane, pentyl- |
| 4316-65-8 | 1-Hexene, 3,5,5-trimethyl- |
| 4390-04-9 | Nonane, 2,2,4,4,6,8,8-heptamethyl- |
| 4413-16-5M | Benzene, (1-cyclohexylethyl)- and others |
| 4461-48-7M | 2-Pentene, 4-methyl- and others |
| 4485-13-6 | 3-Heptene, 4-propyl- |
| 4516-69-2 | Cyclopentane, 1,1,3-trimethyl- |
| 4536-87-2 | Benzene, (1-ethylnonyl)- |
| 4536-88-3 | Benzene, (1-methyldecyl)- |
| 4537-15-9 | Benzene, (1-butylheptyl)- |
| 4551-51-3 | 1H-Indene, octahydro-, cis- |
| 463-49-0 | Propadiene |
| 464-06-2 | Butane, 2,2,3-trimethyl- |
| 4683-94-7 | trans-2-Methyldecahydronaphthalene |
| 4737-43-3 | Cyclopentane, (1-methylbutyl)- |
| 4795-86-2 | 2,2,6-Trimethylbicyclo[3.1.1]heptane |
| 4806-61-5 | Cyclobutane, ethyl- |
| 4810-09-7 | 1-Heptene, 3-methyl- |
| 4850-28-6 | Cyclopentane, 1,2,4-trimethyl-, (1.alpha.,2.alpha. |
| 4866-55-1 | Cyclopropane, 1,2-dimethyl-3-methylene-, cis- |
| 489-20-3 | Cyclopentane, 1,2-dimethyl-3-(1-methylethyl)- |
| 4923-77-7 | Cyclohexane, 1-ethyl-2-methyl-, cis- |
| 4926-78-7 | Cyclohexane, 1-ethyl-4-methyl-, cis- |
| 493-02-7 | Naphthalene, decahydro-, trans- |
| 4941-53-1 | 5-Undecene |
| 49622-16-4 | 2-Undecene, 2,5-dimethyl- |
| 5026-76-6 | 1-Heptene, 6-methyl- |
| 504-60-9 | 1,3-Pentadiene |
| 50746-53-7 | Cyclopentane, 1-methyl-2-(2-propenyl)-, trans- |
| 50871-03-9 | 1-Decene, 3,4-dimethyl- |
| 50876-31-8 | Cyclohexane, 1,1,3,5-tetramethyl-, trans- |
| 50876-32-9 | Cyclohexane, 1,1,3,5-tetramethyl-, cis- |

C-31

RPP-22491 Rev. 1

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 50915-91-8 | Cyclopropene, 1-butyl-2-ethyl- |
| 50991-08-7 | 1,1`-Bicyclohexyl, 2-methyl-, cis- |
| 50991-09-8 | 1,1`-Bicyclohexyl, 2-methyl-, trans- |
| 51284-29-8 | Cyclohexane, (1,2-dimethylpropyl)- |
| 513-35-9 | 2-Butene, 2-methyl- |
| 513-81-5 | 1,3-Butadiene, 2,3-dimethyl- |
| 5171-86-8 | Hexane, 3,3,4,4-tetraethyl- |
| 526-73-8 | 1,2,3-Trimethylbenzene |
| 527-84-4 | 1-Isopropyl-2-methylbenzene |
| 52896-87-4 | Heptane, 4-(1-methylethyl)- |
| 52896-90-9 | Heptane, 3-ethyl-5-methyl- |
| 53366-38-4 | Cyclopentane, (2-methylbutyl)- |
| 535-77-3 | Benzene, 1-methyl-3-(1-methylethyl)- |
| 5364-83-0 | Cyclohexane, 1-propenyl- |
| 538-68-1 | Benzene, pentyl- |
| 53907-60-1 | Cyclopentane, 1,1,3,4-tetramethyl-, cis- |
| 540-84-1 | 2,2,4-Trimethylpentane |
| 54105-66-7M | Cyclohexane, undecyl- and others |
| 54244-79-0 | 1-Decene, 5-methyl- |
| 54299-96-6 | 1,2-Dimethylcyclooctene |
| 54411-00-6 | Cyclohexane, 1-methyl-4-(1-methylbutyl)- |
| 54411-01-7 | Cyclohexane, 1-methyl-2-pentyl- |
| 54411-02-8 | Cyclohexane, 1-methyl-3-pentyl- |
| 544-76-3 | Hexadecane |
| 54549-80-3 | Cyclopentane, 2-ethyl-1,1-dimethyl- |
| 5458-16-2 | Pentane, 2-cyclopropyl- |
| 54823-94-8 | Cyclohexane, 1-(cyclohexylmethyl)-2-methyl-, trans |
| 54823-98-2 | Cyclohexane, 1-(cyclohexylmethyl)-4-methyl-, trans |
| 54824-04-3 | Cyclohexane, 1-(cyclohexylmethyl)-2-methyl-, cis- |
| 54832-83-6 | 1H-Indene, octahydro-2,2,4,4,7,7-hexamethyl-, tran |
| 54833-48-6 | Heptadecane, 2,6,10,15-tetramethyl- |
| 54845-26-0 | 3-Heptene, 2,2,3,5,5,6,6-heptamethyl- |
| 54934-90-6 | Cyclohexane, 1,1`-(1-methylethylidene)bis- |
| 54934-93-9 | Cyclohexane, 1-(cyclohexylmethyl)-2-ethyl-, cis- |
| 54934-95-1 | Cyclohexane, 1-(cyclohexylmethyl)-4-ethyl-, cis- |
| 54965-05-8 | Cyclohexane, 1,1,3-trimethyl-2-(3-methylpentyl)- |
| 55030-62-1 | Tridecane, 4,8-dimethyl- |
| 55045-07-3 | Dodecane, 2-methyl-8-propyl- |
| 55045-08-4 | Dodecane, 2-methyl-6-propyl- |
| 55045-11-9 | Tridecane, 5-propyl- |
| 55045-12-0 | Tetradecane, 4,11-dimethyl- |
| 55045-13-1 | Tetradecane, 6,9-dimethyl- |
| 55045-14-2 | Tetradecane, 4-ethyl- |
| 55170-92-8 | 2-Undecene, 4,5-dimethyl-, (E)- |
| 55282-34-3 | Cyclohexane, 1,3,5-trimethyl-2-octadecyl- |
| 55373-86-9 | Docosane, 7-hexyl- |
| 55702-61-9 | 2-Hexene, 4,4,5-trimethyl- |
| 558-37-2 | 1-Butene, 3,3-dimethyl- |
| 55937-92-3 | Bicyclo[4.1.0]heptane, 2-methyl-7-pentyl- |
| 560-21-4 | 2,3,3-Trimethylpentane |

C-32

RPP-22491 Rev. 1

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 562-49-2 | Pentane, 3,3-dimethyl- |
| 56292-65-0 | Dodecane, 2,5-dimethyl- |
| 56292-66-1 | Tridecane, 2,5-dimethyl- |
| 56292-69-4 | Tetradecane, 2,5-dimethyl- |
| 563-16-6 | 3,3-Dimethylhexane |
| 563-45-1 | 1-Butene, 3-methyl- |
| 563-46-2 | 1-Butene, 2-methyl- |
| 563-78-0 | 1-Butene, 2,3-dimethyl- |
| 563-79-1 | 2-Butene, 2,3-dimethyl- |
| 564-02-3 | 2,2,3-Trimethylpentane |
| 565-59-3 | Pentane, 2,3-dimethyl- |
| 565-75-3 | Pentane, 2,3,4-trimethyl- |
| 56728-10-0 | 1-Hexene, 3,4,5-trimethyl- |
| 56851-45-7 | 2-Dodecene, 4-methyl- |
| 571-61-9M | Naphthalene, 1,5-dimethyl- and others |
| 575-37-1 | Naphthalene, 1,7-dimethyl- |
| 57905-86-9 | Cyclobutane, 1,1,2,3,3-pentamethyl- |
| 581-40-8 | Naphthalene, 2,3-dimethyl- |
| 583-48-2 | 3,4-Dimethylhexane |
| 583-48-2M | Hexane, 3,4-dimethyl- and others |
| 583-57-3 | Cyclohexane, 1,2-dimethyl- |
| 58462-32-1 | trans,trans-3-Ethyldecahydronaphthalene |
| 584-94-1 | Hexane, 2,3-dimethyl- |
| 5876-87-9 | 1,11-Dodecadiene |
| 589-34-4 | 3-Methyl-Hexane |
| 589-43-5 | Hexane, 2,4-dimethyl- |
| 589-53-7 | Heptane, 4-methyl- |
| 589-81-1 | Heptane, 3-methyl- |
| 589-90-2 | Cyclohexane, 1,4-dimethyl- |
| 590-18-1 | 2-Butene, (Z)- |
| 590-35-2 | Pentane, 2,2-dimethyl- |
| 590-66-9 | Cyclohexane, 1,1-dimethyl- |
| 590-73-8 | 2,2-Dimethylhexane |
| 5911-04-6 | Nonane, 3-methyl- |
| 591-76-4 | Hexane, 2-methyl- |
| 591-95-7 | 1,2-Pentadiene |
| 592-13-2 | Hexane, 2,5-dimethyl- |
| 592-27-8 | Heptane, 2-methyl- |
| 592-41-6 | 1-Hexene |
| 592-42-7 | 1,5-Hexadiene |
| 592-43-8 | 2-Hexene |
| 592-48-3 | 1,3-Hexadiene |
| 592-76-7 | 1-Heptene |
| 592-77-8 | 2-Heptene |
| 592-78-9 | 3-Heptene |
| 592-98-3 | 3-Octene |
| 593-45-3 | Octadecane |
| 594-11-6 | Cyclopropane, methyl- |
| 594-82-1 | Butane, 2,2,3,3-tetramethyl- |
| 59681-06-0 | 2,6,10,14,18,22-Tetracosahexaene, 2,6,10,19,23-pen |
| 598-61-8 | Cyclobutane, methyl- |

C-33

RPP-22491 Rev. 1

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 5989-27-5 | Cyclohexene, 1-methyl-4-(1-methylethenyl) |
| 6031-02-3 | Benzene, (1-methylpentyl)- |
| 6044-71-9 | Dodecane, 6-methyl- |
| 60643-93-8 | 3-Hexene, 2,3,4,5-tetramethyl-, (Z)- |
| 6069-98-3 | Cyclohexane, 1-methyl-4-(1-methylethyl)-, cis- |
| 609-26-7 | Pentane, 3-ethyl-2-methyl- |
| 6094-02-6 | 1-Hexene, 2-methyl- |
| 611-14-3 | Benzene, 1-ethyl-2-methyl- |
| 61141-57-9 | Cyclohexene, 1-ethyl-6-ethylidene- |
| 61141-72-8 | Dodecane, 4,6-dimethyl- |
| 61141-79-5 | Cyclohexane, 1,2-diethyl-1-methyl- |
| 61141-80-8 | Cyclohexane, 1,2-diethyl-3-methyl- |
| 61142-20-9 | Cyclohexane, (4-methylpentyl)- |
| 61142-23-2 | Cyclohexane, (2,2-dimethylcyclopentyl)- |
| 61142-24-3 | Cyclohexane, 1,2,4,5-tetraethyl-, (1.alpha.,2.alph |
| 61142-37-8 | Cyclohexane, (1,2-dimethylbutyl)- |
| 61142-38-9 | Cyclohexane, (3-methylpentyl)- |
| 61142-40-3 | 4-Undecene, 4-methyl- |
| 61142-41-4 | Cyclooctane, ethenyl- |
| 61142-47-0 | 2-Pentene, 2-methoxy- |
| 61142-65-2 | Cyclopentane, 3-hexyl-1,1-dimethyl- |
| 61142-66-3 | Cyclopentene, 5-hexyl-3,3-dimethyl- |
| 61142-68-5 | Cyclopentane, 1-hexyl-3-methyl- |
| 61142-70-9 | Cyclohexane, 2,4-diethyl-1-methyl- |
| 6117-97-1 | Dodecane, 4-methyl- |
| 617-78-7 | 3-Ethylpentane |
| 61886-62-2 | 3-Hexadecyne |
| 620-00-8 | 3-Ethyl-2-hexene |
| 620-14-4 | 3-Methylethylbenzene |
| 62016-14-2 | Octane, 2,5,6-trimethyl- |
| 62016-18-6 | Octane, 5-ethyl-2-methyl- |
| 62016-19-7 | Octane, 6-ethyl-2-methyl- |
| 62016-30-2 | Octane, 2,3,3-trimethyl- |
| 62016-34-6 | Octane, 2,3,7-trimethyl- |
| 62108-21-8 | Decane, 6-ethyl-2-methyl- |
| 62108-22-9 | Decane, 2,5,9-trimethyl- |
| 62108-25-2 | Decane, 2,6,7-trimethyl- |
| 62108-26-3 | Decane, 2,6,8-trimethyl- |
| 62108-27-4 | Decane, 2,4,6-trimethyl- |
| 62108-31-0 | Heptane, 4-ethyl-2,2,6,6-tetramethyl- |
| 62108-32-1 | Heptane, 2,2,3,4,6,6-hexamethyl- |
| 62183-55-5 | Octane, 3-ethyl-2,7-dimethyl- |
| 62185-21-1 | 3,4,5,6-Tetramethyloctane |
| 62185-53-9 | Nonane, 5-(2-methylpropyl)- |
| 62199-50-2 | Cyclopentane, 1-butyl-2-propyl- |
| 62199-51-3 | Cyclopentane, 1-pentyl-2-propyl- |
| 62237-97-2 | Decane, 2,2,6-trimethyl- |
| 62238-01-1 | Decane, 2,2,8-trimethyl- |
| 62238-08-8 | Cyclopropane, 1-ethyl-2-pentyl- |
| 62238-11-3 | Decane, 2,3,5-trimethyl- |

C-34

RPP-22491 Rev. 1

Table C-6.  Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 62238-12-4 | Decane, 2,3,6-trimethyl- |
| 62238-13-5 | Decane, 2,3,7-trimethyl- |
| 62238-14-6 | Decane, 2,3,8-trimethyl- |
| 62238-33-9 | Cyclohexane, 1-ethyl-2-propyl- |
| 622-96-8 | Benzene, 1-ethyl-4-methyl- |
| 62338-08-3 | 3-Hexene, 3-ethyl-2,5-dimethyl- |
| 62338-09-4 | Decane, 2,2,3-trimethyl- |
| 62338-40-3M | Cyclohexane, decylidene- and others |
| 62338-45-8 | Bicyclo[2.2.2]octane, 1,2,3,6-tetramethyl- |
| 62338-47-0 | 4-Decene, 3-methyl-, (E)- |
| 62338-52-7M | Cyclobutane, 3-hexyl-1,1,2-trimethyl- and others |
| 6236-88-0 | Cyclohexane, 1-ethyl-4-methyl-, trans- |
| 62376-15-2 | Cycloundecane, 1,1,2-trimethyl- |
| 624-64-6 | 2-Butene, (E)- |
| 625-65-0 | 2-Pentene, 2,4-dimethyl- |
| 627-20-3 | 2-Pentene, (Z)- |
| 629-50-5 | n-Tridecane |
| 629-59-4 | n-Tetradecane |
| 629-62-9 | Pentadecane |
| 629-73-2 | 1-Hexadecene |
| 629-78-7 | Heptadecane |
| 629-89-0 | 1-Octadecyne |
| 629-92-5 | Nonadecane |
| 629-94-7 | Heneicosane |
| 630-01-3 | Hexacosane |
| 630-02-4 | Octacosane |
| 6304-50-3 | Dodecane, 2,2,4,9,11,11-hexamethyl- |
| 6305-52-8 | Naphthalene, 2-butyldecahydro- |
| 637-50-3 | Benzene, 1-propenyl- |
| 638-04-0 | Cyclohexane, 1,3-dimethyl-, cis- |
| 63830-68-2 | 4-Nonene, 2,3,3-trimethyl-, (Z)- |
| 638-36-8 | Hexadecane, 2,6,10,14-tetramethyl- |
| 6418-41-3 | Tridecane, 3-methyl- |
| 6418-43-5 | Hexadecane, 3-methyl- |
| 6418-44-6 | Heptadecane, 3-methyl- |
| 6434-78-2 | 2-Nonene, (E)- |
| 643-58-3 | 1,1'-Biphenyl, 2-methyl- |
| 645-10-3 | 1,7-Dimethyl-4-(1-methylethyl)cyclodecane |
| 646-04-8 | 2-Pentene, (E)- |
| 66552-62-3 | Naphthalene, decahydro-1,5-dimethyl- |
| 66553-50-2 | Cyclopentane, 1-methyl-2-(4-methylpentyl)-, trans- |
| 66660-41-1 | cis,trans-3-Ethyldecahydronaphthalene |
| 66660-42-2 | cis, cis-3-Ethylbicyclo[4.4.0]decane |
| 66660-43-3 | trans, cis-3-Ethylbicyclo[4.4.0]decane |
| 66826-95-7 | Cyclohexane, 1-(cyclohexylmethyl)-4-methyl- |
| 674-76-0 | 2-Pentene, 4-methyl-, (E)- |
| 6765-39-5 | 1-Heptadecene |
| 67730-63-6 | 4,6-Decadiene, 3,8-dimethyl-, (E,E)- |
| 6783-92-2 | Cyclohexane, 1,1,2,3-tetramethyl- |
| 67975-92-2 | 1-Cyclohexyl-1-hexene |
| 690-08-4M | 2-Pentene, 4,4-dimethyl-, (E)- and others |

C-35

RPP-22491 Rev. 1

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 691-37-2 | 1-Pentene, 4-methyl- |
| 692-47-7M | 3-Hexene, 2,2,5,5-tetramethyl-, (Z)- and others |
| 693-61-8 | E-2-Undecene |
| 693-62-9 | 4-Undecene, (E)- |
| 696-29-7 | Cyclohexane, (1-methylethyl)- |
| 6975-98-0 | Decane, 2-methyl- |
| 7045-71-8 | Undecane, 2-methyl- |
| 7058-01-7 | Cyclohexane, (1-methylpropyl)- |
| 7094-26-0 | Cyclohexane, 1,1,2-trimethyl- |
| 7116-86-1 | 1-Hexene, 5,5-dimethyl- |
| 71186-27-1 | trans-2-ethyl-1,1,3-trimethylcyclohexane |
| 7154-80-5 | Heptane, 3,3,5-trimethyl- |
| 72014-90-5M | 1,4-Pentadiene, 2,3,4-trimethyl- and others |
| 7206-14-6 | 3-Dodecene, (E)- |
| 7206-15-7 | 4-Dodecene, (E)- |
| 7206-17-9 | 6-Dodecene, (E)- |
| 7206-28-2 | 5-Dodecene, (Z)- |
| 7225-64-1 | Heptadecane, 9-octyl- |
| 7239-23-8 | 3-Dodecene, (Z)- |
| 72993-32-9 | Cyclopentane, 1-butyl-2-ethyl- |
| 7300-03-0 | 3-Methyl-3-heptene |
| 7367-38-6 | 4-Nonene, 5-butyl- |
| 7385-78-6 | 1-Pentene, 3,4-dimethyl- |
| 74054-92-5 | 1,1,6,6-Tetramethylspiro[4,4]nonane |
| 7433-56-9 | 5-Decene, (E)- |
| 74421-09-3 | Cyclopentane, 1,1,3-trimethyl-3-(2-methyl-2-propen |
| 74630-08-3 | 1-Octene, 3-ethyl- |
| 74630-30-1 | 2-Decene, 4-methyl-, (Z)- |
| 74630-39-0 | 1-Undecene, 4-methyl- |
| 74630-40-3 | 1-Undecene, 8-methyl- |
| 74630-42-5 | 1-Undecene, 7-methyl- |
| 74630-44-7 | 2-Undecene, 8-methyl-, (Z)- |
| 74630-48-1 | 3-Undecene, 2-methyl-, (Z)- |
| 74630-61-8 | 2-Undecene, 6-methyl-, (E)- |
| 74630-62-9 | 5-Undecene, 7-methyl-, (Z)- |
| 74630-66-3 | 5-Undecene, 7-methyl-, (E)- |
| 74630-69-6 | 4-Undecene, 5-methyl-, (Z)- |
| 74645-98-0 | Dodecane, 2,7,10-trimethyl- |
| 74663-66-4 | Cyclohexane, 1,5-diethyl-2,3-dimethyl- |
| 74663-86-8 | Cyclopropane, 1-ethyl-2-heptyl- |
| 74663-91-5 | Cyclopropane, 1-heptyl-2-methyl- |
| 74685-30-6 | 5-Eicosene, (E)- |
| 74752-97-9 | 1,3-Hexadiene, 3-ethyl-2-methyl-, (Z)- |
| 74764-46-8M | 3-Heptene, 3-ethyl and others |
| 74810-41-6 | Cyclohexane, (2-ethyl-1-methylbutylidene)- |
| 74810-42-7 | Cyclohexane, (2-ethyl-1-methyl-1-butenyl)- |
| 74-82-8 | Methane |
| 75163-97-2 | Octadecane, 2,6-dimethyl- |
| 75-19-4 | Cyclopropane |
| 75-83-2 | Butane, 2,2-dimethyl- |
| 758-86-1 | 1,4-Pentadiene, 2,3-dimethyl- |

C-36

RPP-22491 Rev. 1

## Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 762-62-9 | 1-Pentene, 4,4-dimethyl- |
| 763-29-1 | 1-Pentene, 2-methyl- |
| 7642-09-3 | 3-Hexene, (Z)- |
| 7642-15-1 | Z-4-Octene |
| 764-96-5 | 5-Undecene, (Z)- |
| 764-97-6 | 5-Undecene, (E)- |
| 7667-60-9 | Cyclohexane, 1,2,4-trimethyl-, (1.alpha.,2.beta.,4 |
| 7683-64-9 | 2,6,10,14,18,22-Tetracosahexaene, 2,6,10,15,19,23- |
| 7688-21-3 | 2-Hexene, (Z)- |
| 777-22-0 | Benzene, (1-methylheptyl)- |
| 79-29-8 | Butane, 2,3-dimethyl- |
| 816-79-5 | 2-Pentene, 3-ethyl- |
| 81983-71-3 | Cyclohexane, 1,1-dimethyl-2-propyl- |
| 82085-14-1 | 2,4-Dimethyl-3-hexene |
| 821-74-9 | 4,5-Nonadiene |
| 821-95-4 | 1-Undecene |
| 821-96-5 | 2-Undecene, (Z)- |
| 821-98-7 | Z-4-Undecene |
| 822-50-4 | Cyclopentane, 1,2-dimethyl-, trans- |
| 86-73-7 | 9H-Fluorene |
| 871-83-0 | Nonane, 2-methyl- |
| 872-05-9 | 1-Decene |
| 872-56-0 | Cyclobutane, (1-methylethyl)- |
| 90-12-0 | 1-Methylnaphthalene |
| 91-17-8 | Naphthalene, decahydro- |
| 91-57-6 | Naphthalene, 2-methyl- |
| 91695-32-8 | 2-Undecene, 4-methyl- |
| 921-47-1 | 2,3,4-Trimethylhexane |
| 922-28-1 | 3,4-Dimethylheptane |
| 92-51-3 | 1,1'-Bicyclohexyl |
| 926-82-9 | Heptane, 3,5-dimethyl- |
| 930-18-7 | Cyclopropane, 1,2-dimethyl-, cis- |
| 930-57-4 | Cyclopropane, butyl- |
| 95-47-6 | 1,2-Dimethylbenzene |
| 96-14-0 | Pentane, 3-methyl- |
| 96-37-7 | Cyclopentane, methyl- |
| 98-06-6 | Benzene, (1,1-dimethylethyl)- |
| 998-35-6 | Nonane, 5-propyl- |
| CYCY00-01 | cis-1,2-Diethylcyclobutane |
| MAEUAE0-01a | 1,3-Pentadiene, (E)- mixture |
| MAEUCY0-01a | 2,4-Hexadiene, 3-methyl- mixture |
| MARUAK0-01a | Benzene, butyl mixture |
| MARUPH0-01a | 9H-Fluorene, 3-methyl- mixture |
| MAYUAE0-01a | 1-Pentyne mixture |
| MCYCY00-01b | Cyclobutane, 1,2-diethyl-, cis- mixture |
| MCYNT00-01b | Cyclohexane, 2-butyl- mixture |
| MUAEUAR-03a | Methyl fluorene mixture |
| MUAEUAY-02b | C5-Alkyne mixture |
| U00005-01 | Branched C5 hydrocarbon |
| U00013-01 | C13 Aliphatic hydrocarbon |
| UAE003-01 | C3-Alkene/Cycloalkane |

C-37

RPP-22491 Rev. 1

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| UAE003-01a | C3-Alkene (or C3 cycloalkane) mixture |
| UAE004-01 | C4-Alkene |
| UAE004-02 | C4-Alkene/Cycloalkane |
| UAE005-01 | C5-Alkene |
| UAE005-02 | C5-Alkene/Cycloalkane |
| UAE005-02b | C5-Cycloalkane (or C5 alkene) mixture |
| UAE006-01 | C6-Alkene |
| UAE007-01 | C7-Alkene |
| UAE007-03 | C7-Alkene/Cycloalkane |
| UAE007-03a | C7-Alkene (or C7-cycloalkane) mixture |
| UAE008-01 | C8-Alkene |
| UAE008-02 | C8-Alkene/Cycloalkane |
| UAE008-02b | C8-Cycloalkane (or C8-alkene) mixture |
| UAE009-01 | C9-Alkene |
| UAE009-02 | C9-Alkene/Cycloalkane |
| UAE009-02b | C9-Cycloalkane (or C9-alkene) mixture |
| UAE010-01 | C10-Alkene |
| UAE010-02 | C10-Alkene/Cycloalkane |
| UAE010-02a | C10-Alkene (or C10-cycloalkane) mixture |
| UAE011-01 | C11-alkene |
| UAE011-02 | c4-heptadiene |
| UAE011-03 | C11-Alkene/Cycloalkane |
| UAE011-03a | C11-Alkene (or C11-cycloalkane) mixture |
| UAE011-04 | C11-Diene/Cycloalkene |
| UAE011-04b | C11-Cycloalkene (or C11 diene) mixture |
| UAE011-05 | 4-Decene, 7-methyl- |
| UAE012-01 | C12-Alkene |
| UAE012-02 | C12-Alkene/Cycloalkane |
| UAE012-02a | C12-Alkene (or C12-cycloalkane) mixture |
| UAE012-03 | 2-undecene, 7-methyl-, cis≈trans |
| UAE012-04 | 3-Undecene, 8-methyl |
| UAE012-05 | 4-undecene, 6-methyl |
| UAE012-06 | 3-Undecene, 5-methyl- |
| UAE013-01 | c13-alkene |
| UAE013-02 | C13-Alkene/Cycloalkane |
| UAE013-02a | C13-Alkene (or C13-cycloalkane) mixture |
| UAE013-03 | C13-Diene/Cycloalkene |
| UAE013-03b | C13-Cycloalkene (of C13 diene) mixture |
| UAE014-01 | C14-Alkene |
| UAE014-02 | C14-Alkene/Cycloalkane |
| UAE014-02b | C14-Cycloalkane (or C14-alkene) mixture |
| UAE015-01 | C15-Alkene/Cycloalkane |
| UAE015-01a | C15-Alkene (or C15-Cycloalkane) mixture |
| UAE015-02 | C15-Alkene |
| UAK004-01 | C4-Alkane |
| UAK006-01 | C6-Alkane |
| UAK006-02M | C6-Alkane (coeluent) |
| UAK007-01 | C7-Alkane |
| UAK008-01 | C8-Alkane |
| UAK009-01 | C9-Alkane |
| UAK010-01 | C10-Alkane |
| UAK011-01 | C11-Alkane |

C-38

RPP-22491 Rev. 1

Table C-6.  Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| UAK012-01 | C12-Alkane |
| UAK014-01 | C14-alkane |
| UAK014-02 | Decane, 2,3,5,8-tetramethyl |
| UAK015-01 | C15-alkane |
| UAK016-01 | C16-alkane |
| UAK017-01 | C17-Alkane |
| UAK018-01 | C18-Alkane |
| UAK020-01 | Unknown C20-Alkane |
| UAR000-02 | C4-Dihydronaphthalene |
| UAR000-03 | Dimethyl-naphthalene |
| UAR000-11 | C2-Benzene |
| UAR000-12 | C4 substituted benzene |
| UAR000-15 | Benzene, ethyl-methyl-, isomer |
| UAR000-16 | Benzene, -trimethyl-, isomer |
| UAY013-01 | C5-Octyne |
| UCY006-01 | C3-Cyclopropane |
| UCY007-01 | C2-Cyclopentane |
| UCY008-01 | C2-Cyclohexane |
| UCY008-02 | C3-Cyclopentane |
| UCY009-01 | C3-Cyclohexane |
| UCY009-02 | C3-Cyclohexene |
| UCY009-04 | C4-Cyclopentane |
| UCY010-01 | C4-Cyclohexane |
| UCY010-02 | C5-cyclopentane |
| UCY011-01 | C5-Cyclohexane |
| UCY011-02 | C6-Alkenyl-cyclopentane |
| UCY011-03 | C6-Cyclopentane |
| UCY011-04 | 1-ethyl-2,2,6-trimethylcyclohexane |
| UCY011-05 | Methyldecahydronaphthalene |
| UCY011-06 | C5-Cyclohexene |
| UCY012-02 | C6-Cyclohexane |
| UCY012-03 | C7-Cyclopentane |
| UCY012-04 | 2-Propyl-1,1,3-trimethylcyclohexane |
| UCY012-05 | C2-Decahydro-naphthalene |
| UCY012-08 | Cyclopropane, 1-(2-butyl)-1-(2-methylbutyl)- |
| UCY013-01 | C7-Cyclohexane |
| UCY013-02 | C8-Cyclopentane |
| UCY013-03 | Cyclohexane, 1,2-dimethyl-3-pentyl- |
| UCY013-04 | C3-Decahydronaphthalene |
| UCY014-01 | C8-Cyclohexane |
| UCY014-02 | C8-Cyclohexene |
| UCY014-03 | C9-Cyclopentane |
| UCY014-04 | Unknown C4 Alkyl Decahydronaphthalene |
| UCY015-01 | C9-Cyclohexane |

C-39

RPP-22491 Rev. 1

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 1002-16-0 | Nitric acid, pentyl ester | 0.25 | 0.16 | No |
| 1002-84-2 | Pentadecanoic acid | 1.0 | 0.23 | No |
| 1004-29-1 | 2-Butyltetrahydrofuran | 0.50 | 0.037 | No |
| 100-47-0 | Benzonitrile | 1.0 | 0.016 | No |
| 100-71-0 | Pyridine, 2-ethyl- | 0.050 | 0.0023 | No |
| 100-73-2 | 2H-Pyran-2-carboxaldehyde, 3,4-dihydro- | 1.9 | 0.0016 | No |
| 1009-61-6 | Ethanone, 1,1'-(1,4-phenylene)bis- | 0.10 | 0.0004 | No |
| 100-97-0 | 1,3,5,7-Tetraazatricyclo[3.3.1.13,7]decane | 0.052 | 0.0051 | No |
| 10203-30-2 | 3-Dodecanol | 0.015 | 0.0010 | No |
| 10264-17-2 | Butanamide, N-hexyl- | 0.10 | 0.0001 | No |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | 0.15 | 0.0039 | No |
| 10374-14-8 | Cyclobutanone, 2-ethyl- | 0.067 | 0.0050 | No |
| 104-50-7 | 2(3H)-Furanone, 5-butyldihydro- | 5.0 | 0.00087 | No |
| 104-61-0 | 2(3H)-Furanone, dihydro-5-pentyl- | 0.50 | 0.0025 | No |
| 104-67-6 | 2(3H)-Furanone, 5-heptyldihydro- | 15 | 0.00069 | No |
| 10486-19-8 | Tridecanal | 0.50 | 0.00023 | No |
| 104-90-5 | Pyridine, 5-ethyl-2-methyl- | 0.020 | 0.0026 | No |
| 105-21-5 | 2(3H)-Furanone, dihydro-5-propyl- | 5.0 | 0.0019 | No |
| 105-42-0 | 2-Hexanone, 4-methyl- | 0.050 | 1.1 | Yes |
| 105-66-8 | Propyl butanoate | 15.00 | 0.042 | No |
| 10599-75-4 | N-(Pentylidene)methanamine | 0.05 | 0.022 | No |
| 10599-77-6 | 1-Butanamine, N-pentylidene- | 0.010 | 0.00063 | No |
| 1066-40-6 | Silanol, trimethyl- | 5.0 | 0.056 | No |
| 106-72-9 | 5-Heptenal, 2,6-dimethyl- | 25 | 0.067 | No |
| 1072-44-2 | 1-Methylaziridine | 0.020 | 0.065 | Yes |
| 1073-11-6 | 2(3H)-Furanone, 5-ethenyldihydro-5-methyl- | 0.50 | 0.00044 | No |
| 107-75-5 | Octanal, 7-hydroxy-3,7-dimethyl- | 0.50 | 0.00013 | No |
| 107-89-1 | 3-Hydroxybutanal | 0.20 | 0.019 | No |
| 107-92-6 | Butyric Acid (Butanoic acid) | 1.0 | 0.85 | No |
| 108-29-2 | 2(3H)-Furanone, dihydro-5-methyl- | 75 | 0.0098 | No |
| 108-30-5 | 2,5-Furandione, dihydro- | 0.0025 | 0.0020 | No |
| 108-47-4 | Pyridine, 2,4-dimethyl- | 0.020 | 0.10 | Yes |
| 108-48-5 | Pyridine, 2,6-dimethyl- | 0.020 | 0.0025 | No |
| 109-08-0 | Pyrazine, methyl- | 1.0 | 0.0055 | No |
| 109-21-7 | Butanoic acid, butyl ester | 1.5 | 0.40 | No |
| 109-69-3 | Butane, 1-chloro- | 0.75 | 0.15 | No |
| 109-75-1 | 3-Butenenitrile | 0.020 | 0.021 | Yes |
| 109-93-3 | Ethene, 1,1'-oxybis- | 2.0 | 0.031 | No |
| 109-97-7 | 1H-Pyrrole | 0.030 | 0.011 | No |
| 110-00-9 | Furan | 0.010 | 3.2 | Yes |
| 110-13-4 | 2,5-Hexanedione | 0.0050 | 0.0015 | No |
| 110-27-0 | Tetradecanoic acid, 1-methylethyl ester | 0.0035 | 0.17 | Yes |
| 110-36-1 | Tetradecanoic acid, butyl ester | 0.0035 | 0.20 | Yes |
| 110-71-4 | Ethane, 1,2-dimethoxy- | 100 | 0.0025 | No |
| 110-74-7 | Propyl formate | 1.00 | 0.054 | No |
| 110-93-0 | 5-Hepten-2-one, 6-methyl- | 0.15 | 0.0012 | No |
| 111-06-8 | Hexadecanoic acid, butyl ester | 0.0035 | 0.00019 | No |
| 111-13-7 | 2-Octanone | 0.50 | 0.32 | No |

C-40

RPP-22491 Rev. 1

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 1112-39-6 | Silane, dimethoxydimethyl- | 5.0 | 0.011 | No |
| 111-27-3 | 1-Hexanol | 1.0 | 0.073 | No |
| 1115-11-3 | 2-Butenal, 2-methyl- | 0.0030 | 0.013 | Yes |
| 111-70-6 | 1-Heptanol | 0.50 | 0.40 | No |
| 111-71-7 | Heptanal | 0.50 | 0.12 | No |
| 1117-59-5 | Pentanoic acid, hexyl ester | 1.5 | 0.0021 | No |
| 1120-06-5 | 2-Decanol | 0.015 | 0.00068 | No |
| 1120-07-6 | Nonanamide | 5.0 | 0.0011 | No |
| 1120-64-5 | Oxazole, 4,5-dihydro-2-methyl- | 0.50 | 0.016 | No |
| 1121-05-7 | 2-Cyclopenten-1-one, 2,3-dimethyl- | 0.050 | 0.0013 | No |
| 1121-07-9 | 2,5-Pyrrolidinedione, 1-methyl- | 10 | 0.0055 | No |
| 112-12-9 | 2-Undecanone | 0.50 | 0.37 | No |
| 1121-33-1 | Cyclopentanone, 2,4-dimethyl- | 0.20 | 0.0052 | No |
| 112-30-1 | 1-Decanol | 0.15 | 0.0011 | No |
| 112-31-2 | Decanal | 0.50 | 0.042 | No |
| 1123-28-0 | 1-Hydroxycyclohexanecarboxylic acid | 0.30 | 0.018 | No |
| 112-42-5 | 1-Undecanol | 0.015 | 0.00069 | No |
| 112-44-7 | Undecanal | 0.50 | 0.00053 | No |
| 112-53-8 | 1-Dodecanol | 0.015 | 0.00096 | No |
| 112-54-9 | Dodecanal | 0.50 | 0.00067 | No |
| 112-72-1 | 1-Tetradecanol | 0.015 | 0.0010 | No |
| 112-80-1 | 9-Octadecenoic acid (Z)- | 1.0 | 0.0055 | No |
| 112-92-5 | 1-Octadecanol | 0.015 | 0.96 | Yes |
| 1184-60-7 | 1-Propene, 2-fluoro- | 0.010 | 0.53 | Yes |
| 1191-95-3 | Cyclobutanone | 0.067 | 0.048 | No |
| 1191-99-7 | Furan, 2,3-dihydro- | 0.50 | 0.025 | Yes |
| 1192-33-2 | Cyclobutanone, 3,3-dimethyl- | 0.067 | 0.0011 | No |
| 1196-92-5 | Phenol, 4-(aminomethyl)-2-methoxy- | 0.050 | 0.0031 | No |
| 121-00-6 | Phenol, 2-(1,1-dimethylethyl)-4-methoxy- | 0.050 | 0.00050 | No |
| 123-05-7 | Hexanal, 2-ethyl- | 0.50 | 0.033 | No |
| 123-15-9 | Pentanal, 2-methyl- | 0.50 | 0.051 | No |
| 123-25-1 | Butanedioic acid, diethyl ester | 1.5 | 0.67 | No |
| 123-32-0 | Pyrazine, 2,5-dimethyl- | 1.0 | 0.00038 | No |
| 123-56-8 | 2,5-Pyrrolidinedione | 10 | 0.0025 | No |
| 123-79-5 | Hexanedioic acid, dioctyl ester | 0.15 | 0.099 | No |
| 123-95-5 | Octadecanoic acid, butyl ester | 0.0035 | 0.0019 | No |
| 123-96-6 | 2-Octanol | 0.50 | 0.070 | No |
| 124-12-9 | Octanenitrile | 0.080 | 0.49 | Yes |
| 124-13-0 | Octanal | 0.50 | 0.46 | No |
| 124-19-6 | Nonanal | 5.0 | 1.0 | No |
| 124-28-7 | 1-Octadecanamine, N,N-dimethyl- | 0.10 | 0.00030 | No |
| 13040-03-4 | Bicyclo[3.1.1]hept-3-en-2-ol, 4,6,6-trimethyl | 0.50 | 0.00088 | No |
| 136-77-6 | 1,3-Benzenediol, 4-hexyl- | 0.20 | 0.00063 | No |
| 137-32-6 | 1-Butanol, 2-methyl- | 1.0 | 0.041 | No |
| 13861-97-7 | 2(3H)-Furanone, dihydro-4,4-dimethyl- | 0.50 | 0.0012 | No |
| 13925-00-3 | Pyrazine, ethyl- | 0.10 | 0.0065 | No |
| 14128-61-1 | 5-Methyl-5-phenyl-2-hexanone | 0.50 | 0.0072 | No |
| 14129-48-7 | 4-Octen-3-one | 0.15 | 0.0036 | No |
| 141-62-8 | Tetrasiloxane, decamethyl- | 3.0 | 0.0027 | No |

C-41

RPP-22491 Rev. 1

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 142-30-3 | 3-Hexyne-2,5-diol, 2,5-dimethyl- | 0.10 | 0.00036 | No |
| 142-60-9 | Propanoic acid, octyl ester | 1.5 | 0.0036 | No |
| 142-62-1 | Caprioc Acid (Hexanoic acid) | 1.0 | 0.00077 | No |
| 142-78-9 | Dodecanamide, N-(2-hydroxyethyl)- | 5.0 | 0.00072 | No |
| 142-91-6 | Hexadecanoic acid, 1-methylethyl ester | 0.0035 | 0.033 | Yes |
| 142-96-1 | Butane, 1,1`-oxybis- | 1.0 | 0.39 | No |
| 143-07-7 | Dodecanoic acid | 1.0 | 0.034 | No |
| 143-08-8 | 1-Nonanol | 0.070 | 0.0037 | No |
| 143-28-2 | 9-Octadecen-1-ol, (Z)- | 1.0 | 0.00042 | No |
| 14476-37-0 | 4-Undecanone | 0.50 | 0.011 | No |
| 1454-84-8 | 1-Nonadecanol | 0.015 | 0.00071 | No |
| 1454-85-9 | 1-Heptadecanol | 0.015 | 0.0020 | No |
| 1462-84-6 | Pyridine, 2,3,6-trimethyl- | 0.020 | 0.00012 | No |
| 1467-79-4 | Cyanamide, dimethyl- | 8.0 | 0.042 | No |
| 1482-15-1 | 1-Pentyn-3-ol, 3,4-dimethyl- | 1.0 | 0.00054 | No |
| 1506-02-1 | Ethanone, 1-(5,6,7,8-tetrahydro-3,5,5,6,8,8-hexamethyl-) | 0.10 | 0.00009 | No |
| 151-18-8 | Propanenitrile, 3-amino- | 0.060 | 0.00075 | No |
| 1534-26-5 | 3-Tridecanone | 0.50 | 0.61 | Yes |
| 1534-27-6 | 3-Dodecanone | 0.50 | 1.1 | Yes |
| 1565-81-7 | 3-Decanol | 0.015 | 0.0026 | No |
| 1568-20-3 | 1H-Pyrazole, 4,5-dihydro-5-methyl- | 0.020 | 0.018 | No |
| 1569-50-2 | 3-Penten-2-ol | 0.020 | 0.0016 | No |
| 15726-15-5 | 4-Heptanone, 3-methyl- | 0.50 | 0.0035 | No |
| 15877-57-3 | Pentanal, 3-methyl- | 0.17 | 0.042 | No |
| 15932-80-6 | Cyclohexanone, 5-methyl-2-(1-methylethylidene)- | 0.20 | 0.043 | No |
| 1604-34-8 | 2-Undecanone, 6,10-dimethyl- | 0.50 | 0.040 | No |
| 1615-70-9 | 2,4-Pentadienenitrile | 0.020 | 0.041 | Yes |
| 1626-09-1 | 2,7-Octanedione | 0.050 | 0.0070 | No |
| 1647-11-6 | 2-Methylene butanenitrile | 0.02 | 0.043 | Yes |
| 16519-68-9 | Cyclohexanone, 2,6-diethyl- | 0.20 | 0.00058 | No |
| 1653-30-1 | 2-Undecanol | 0.015 | 0.00046 | No |
| 1653-31-2 | 2-Tridecanol | 0.015 | 0.00056 | No |
| 16624-06-9 | Cyclooctanemethanol, .alpha.,.alpha.-dimethyl- | 0.015 | 0.0023 | No |
| 1669-44-9 | 3-Octen-2-one | 0.15 | 0.047 | No |
| 16778-26-0 | 2(3H)-Benzofuranone, 3a,4,5,6-tetrahydro-3a,6,6-tr | 0.50 | 0.090 | No |
| 1679-08-9 | 1-Propanethiol, 2,2-dimethyl- | 7.3 | 0.066 | No |
| 1703-52-2 | Furan, 2-ethyl-5-methyl- | 0.010 | 0.010 | Yes |
| 1712-64-7 | Nitric acid, 1-methylethyl ester | 1.0 | 0.091 | No |
| 1713-33-3 | 7-Oxabicyclo[4.1.0]heptane, 1-methyl- | 0.050 | 0.0021 | No |
| 17351-34-7 | 14-Pentadecenoic acid | 1.0 | 0.0039 | No |
| 17429-02-6 | Cyclohexanone, 4-hydroxy-4-methyl- | 0.20 | 0.00035 | No |
| 1757-42-2 | Cyclopentanone, 3-methyl- | 0.20 | 0.022 | No |
| 1759-53-1 | Cyclopropanecarboxylic acid | 0.10 | 0.054 | No |
| 17622-46-7 | 2-Cyclohexen-1-one, 4-ethyl-3,4-dimethyl- | 0.020 | 0.00048 | No |
| 1779-19-7 | 1,3,6-Trioxocane | 0.20 | 0.0016 | No |
| 17851-53-5 | 1,2-Benzenedicarboxylic acid, butyl 2-methylpropyl | 0.0055 | 0.00085 | No |
| 1840-42-2 | Methane, fluorotrinitro- | 10 | 0.015 | No |
| 18433-98-2 | Pyrazine, 2,5-dimethyl-3-(3-methylbutyl)- | 0.020 | 0.0013 | No |
| 18521-07-8 | 3-Octen-2-ol, 2-methyl-, (Z)- | 1.0 | 0.058 | No |

C-42

RPP-22491 Rev. 1

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 18829-55-5 | 2-Heptenal, (E)- | 0.0030 | 0.0016 | No |
| 18829-56-6 | 2-Nonenal, (E)- | 0.0030 | 0.0029 | No |
| 1888-57-9 | 3-Hexanone, 2,5-dimethyl- | 0.50 | 0.0057 | No |
| 19269-28-4 | Hexanal, 3-methyl- | 1.0 | 0.14 | No |
| 1927-69-1 | 2H-Pyran, 2-(1,1-dimethylethoxy)tetrahydro- | 0.19 | 0.023 | No |
| 1932-92-9 | 2-Propyn-1-ol, propanoate | 1.5 | 0.0012 | No |
| 1937-62-8 | 9-Octadecenoic acid, methyl ester, (E)- | 0.0035 | 0.00064 | No |
| 19549-80-5 | 2-Heptanone, 4,6-dimethyl- | 0.50 | 0.00096 | No |
| 19550-03-9 | 2-Hexanol, 2,3-dimethyl- | 0.50 | 0.00012 | No |
| 19550-46-0 | 1,3-Dimethylcyclopentanol | 0.50 | 0.025 | No |
| 19550-73-3 | Cyclopentanone, 3,4-dimethyl-, trans- | 0.20 | 0.00012 | No |
| 1975-78-6 | Decanenitrile | 0.080 | 0.16 | **Yes** |
| 19780-10-0 | 5-Dodecanone | 0.50 | 0.024 | No |
| 19780-59-7 | 2-Heptanol, 3-ethyl-2-methyl- | 0.50 | 0.00097 | No |
| 19780-63-3 | 2-Pentanol, 3-ethyl-2-methyl- | 0.25 | 0.00017 | No |
| 19781-07-8 | 2,7-Octanediol, 2,7-dimethyl- | 0.50 | 0.0027 | No |
| 19781-27-2 | 3-Octanol, 6-ethyl- | 0.50 | 0.0013 | No |
| 20192-66-9 | 1,3-Benzodioxol-2-one, hexahydro-, trans- | 0.020 | 0.00037 | No |
| 2040-07-5 | Ethanone, 1-(2,4,5-trimethylphenyl)- | 0.10 | 0.0023 | No |
| 2050-78-4 | Nitric acid, decyl ester | 0.25 | 0.00095 | No |
| 20633-11-8 | Nitric acid, hexyl ester | 0.25 | 0.10 | No |
| 20633-12-9 | Nitric acid, heptyl ester | 0.25 | 0.10 | No |
| 20633-13-0 | Nitric acid, nonyl ester | 0.25 | 0.00017 | No |
| 20691-89-8 | 4-Piperidinemethanol, 1-methyl- | 0.010 | 0.0075 | No |
| 20698-91-3 | Benzeneacetic acid, .alpha.-hydroxy-, methyl ester | 0.0035 | 0.0011 | No |
| 20743-95-7 | Benzene, 1-butoxy-4-methoxy- | 0.010 | 0.00050 | No |
| 20754-04-5 | 4-Octanone, 3-methyl- | 0.50 | 0.0029 | No |
| 2091-29-4 | 9-Hexadecenoic acid | 1.0 | 0.33 | No |
| 21078-65-9 | 1-Decanol, 2-ethyl- | 0.015 | 0.00012 | No |
| 2136-70-1 | Ethanol, 2-(tetradecyloxy)- | 0.20 | 0.18 | No |
| 22026-12-6 | 6-Tridecanone | 0.50 | 0.099 | No |
| 2216-87-7 | 3-Undecanone | 0.50 | 0.11 | No |
| 22319-25-1 | 3-Hepten-2-one, 4-methyl- | 0.15 | 0.0071 | No |
| 22319-29-5 | 4-Hepten-3-one, 5-ethyl-2,4-dimethyl- | 0.15 | 0.031 | No |
| 2243-27-8 | Nonanenitrile | 0.080 | 0.16 | **Yes** |
| 2244-07-7 | Undecanenitrile | 0.080 | 0.00029 | No |
| 2345-27-9 | 2-Tetradecanone | 0.50 | 0.011 | No |
| 23462-75-1 | 2H-Pyran-3(4H)-one, dihydro- | 1.0 | 0.0010 | No |
| 2371-19-9 | 2-Heptanone, 3-methyl- | 0.50 | 0.0086 | No |
| 2407-94-5 | Cyclohexanol, 1,1`-dioxybis- | 0.50 | 0.00019 | No |
| 2408-37-9 | Cyclohexanone, 2,2,6-trimethyl- | 0.20 | 0.030 | No |
| 2425-77-6 | 2-Hexyl-1-decanol | 0.20 | 0.025 | No |
| 24405-16-1 | 2H-Pyran-2-one, tetrahydro-5,6-dimethyl-, trans- | 1.0 | 0.21 | No |
| 2456-28-2 | Decane, 1,1`-oxybis- | 1.0 | 0.073 | No |
| 2490-48-4 | 1-Hexadecanol, 2-methyl- | 0.0015 | 0.00039 | No |
| 25013-16-5 | Phenol, (1,1-dimethylethyl)-4-methoxy- | 0.050 | 0.00037 | No |
| 2508-29-4 | 1-Pentanol, 5-amino- | 0.050 | 0.00065 | No |
| 2548-87-0 | 2-Octenal, (E)- | 0.0030 | 0.0016 | No |
| 25564-22-1 | 2-Pentyl-2-cyclopenten-1-one | 0.05 | 0.040 | No |

C-43

RPP-22491 Rev. 1

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 2610-95-9 | 2H-Pyran-2-one, tetrahydro-6,6-dimethyl- | 1.0 | 0.00052 | No |
| 26215-90-7 | 4-Tridecanone | 0.50 | 0.019 | No |
| 26248-42-0 | Tridecanol | 0.0015 | 0.0011 | No |
| 2639-63-6 | Butanoic acid, hexyl ester | 1.5 | 0.00013 | No |
| 26465-81-6 | 1H-Inden-1-one, 2,3-dihydro-3,3-dimethyl- | 0.010 | 0.00042 | No |
| 26496-20-8 | 4-Tetradecanone | 0.50 | 0.0014 | No |
| 26537-19-9 | Benzoic acid, 4-(1,1-dimethylethyl)-, methyl ester | 0.00055 | 0.00052 | No |
| 27392-16-1 | Cyclohexanecarboxylic acid, 2-(1,1-dimethylethyl)- | 0.00066 | 0.00024 | No |
| 27675-36-1 | 1-Propene, 1-nitro-, (Z)- | 0.25 | 0.0021 | No |
| 2799-17-9 | 2-Propanol, 1-amino- | 0.20 | 0.19 | No |
| 28019-94-5 | 1H-Pyrazole, 4,5-dihydro-4,5-dimethyl- | 0.020 | 0.0055 | No |
| 28290-01-9 | Cyclobutanone, 2,3,3-trimethyl- | 0.067 | 0.0021 | No |
| 28473-21-4 | 1-Nonanol | 0.070 | 0.0032 | No |
| 2865-82-9 | 2(3H)-Furanone, 5-ethyldihydro-5-methyl- | 0.50 | 0.0014 | No |
| 288-16-4 | Isothiazole | 0.010 | 0.00079 | No |
| 288-47-1 | Thiazole | 0.10 | 0.0024 | No |
| 288-88-0 | 1H-1,2,4-Triazole | 1.0 | 0.0087 | No |
| 289-95-2 | Pyrimidine | 3.0 | 0.029 | No |
| 29006-00-6 | 2-Hexanone, 6-methoxy- | 2.0 | 0.00011 | No |
| 2902-96-7 | 2-Nitro-1-propanol | 0.10 | 0.43 | Yes |
| 290-37-9 | Pyrazine | 2.0 | 0.12 | No |
| 2919-23-5 | Cyclobutanol | 0.50 | 0.0055 | No |
| 2922-51-2 | 2-Heptadecanone | 0.50 | 0.00009 | No |
| 29354-98-1 | Hexadecanol | 0.0015 | 0.00009 | No |
| 29366-35-6 | 4-Dodecanone, 11-methyl- | 0.50 | 0.0029 | No |
| 29887-79-4 | Cycloheptane, 1,3-dimethoxy-, trans- | 0.20 | 0.00028 | No |
| 3054-92-0 | 3-Pentanol, 2,3,4-trimethyl- | 0.25 | 0.0017 | No |
| 30692-16-1 | 5-Tridecanone | 0.50 | 0.0034 | No |
| 30951-17-8 | 1-Naphthalenol, decahydro-4a-methyl-8-methylene-2-(1-methylethyl) | 0.50 | 0.00071 | No |
| 32064-72-5 | 2-Nonen-4-one | 0.15 | 0.010 | No |
| 33083-83-9 | 5-Undecanone | 0.50 | 0.016 | No |
| 334-48-5 | Decanoic acid | 1.0 | 0.00039 | No |
| 33933-82-3 | 2-Decanone, 5,9-dimethyl- | 0.50 | 0.0029 | No |
| 34379-54-9 | Furan, 2,3-dihydro-4-(1-methylpropyl)- | 0.50 | 0.00098 | Yes |
| 3438-46-8 | Pyrimidine, 4-methyl- | 0.30 | 0.0091 | No |
| 34386-42-0 | Benzenemethanol, 4-(1,1-dimethylethyl)-.alpha.-methyl- | 0.010 | 0.0031 | No |
| 3457-90-7 | 1,3-Propanediol, dinitrate | 0.00050 | 0.018 | Yes |
| 3457-91-8 | 1,4-Butanediol, dinitrate | 0.00050 | 0.26 | Yes |
| 35194-30-0 | 9-Decen-2-one | 0.15 | 0.00048 | No |
| 35468-97-4 | 1-Hepten-1-ol, acetate | 1.5 | 0.0034 | No |
| 35996-97-5 | Pentadecanoic acid, butyl ester | 0.0035 | 0.00062 | No |
| 3622-84-2 | Benzenesulfonamide, N-butyl- | 0.015 | 0.16 | Yes |
| 3664-60-6 | 7-Octen-2-one | 0.15 | 0.0012 | No |
| 36653-82-4 | 1-Hexadecanol | 0.015 | 1.1 | Yes |
| 3682-42-6 | Pentanoic acid, 3-methyl-2-oxo-, methyl ester | 1.5 | 0.0036 | No |
| 3760-54-1 | 1-Pyrrolidinecarboxaldehyde | 0.10 | 0.00014 | No |
| 3760-63-2 | 1-Butanone, 4-(dimethylamino)-1-phenyl- | 0.010 | 0.0019 | No |
| 3761-94-2 | Cycloheptanol, 1-methyl- | 0.50 | 0.00017 | No |
| 3777-69-3 | Furan, 2-pentyl- | 0.010 | 0.0025 | Yes |

C-44

RPP-22491 Rev. I

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 3789-85-3 | Benzoic acid, 2-[(trimethylsilyl)oxy]-, trimethyls | 0.25 | 0.017 | No |
| 3796-70-1 | 5,9-Undecadien-2-one, 6,10-dimethyl-, (E)- | 0.15 | 0.00008 | No |
| 38447-22-2 | Hexanedioic acid, bis(1-methylpropyl) ester | 0.15 | 0.00017 | No |
| 3879-26-3 | 5,9-Undecadien-2-one, 6,10-dimethyl-, (Z)- | 0.15 | 0.00077 | No |
| 3913-02-8 | 1-Octanol, 2-butyl- | 0.50 | 0.042 | No |
| 3913-81-3 | 2-Decenal, (E)- | 0.0030 | 0.00062 | No |
| 39161-19-8 | 3-Penten-1-ol | 0.020 | 0.0069 | No |
| 39168-02-0 | Furan, tetrahydro-2,4-dimethyl-, trans- | 0.50 | 0.0032 | No |
| 3944-36-3 | 2-Propanol, 1-(1-methylethoxy)- | 0.20 | 0.0063 | No |
| 39515-51-0 | Benzaldehyde, 3-phenoxy- | 0.0023 | 0.00023 | No |
| 39899-08-6 | 3-Hepten-2-one, 3-methyl- | 0.15 | 0.026 | No |
| 40649-36-3 | 4-Propylcyclohexanone | 0.20 | 0.034 | No |
| 40702-26-9 | 3-Cyclohexene-1-carboxaldehyde, 1,3,4-trimethyl- | 0.0030 | 0.00074 | No |
| 4088-60-2 | 2-Buten-1-ol, (Z)- | 0.070 | 0.037 | No |
| 41239-48-9 | Furan, 2,5-diethyltetrahydro- | 0.50 | 0.019 | No |
| 41744-75-6 | 1-Heptadecanol, 16-methyl- | 0.0015 | 0.00033 | No |
| 4176-04-9 | Bicyclo[4.1.0]heptan-3-one, 4,7,7-trimethyl | 0.020 | 0.086 | Yes |
| 420-56-4 | Silane, fluorotrimethyl- | 0.050 | 0.00049 | No |
| 42565-49-1 | 10-Undecen-4-one, 2,2,6,6-tetramethyl- | 0.15 | 0.0014 | No |
| 42604-04-6 | Cycloheptane, methoxy- | 0.20 | 0.019 | No |
| 4272-06-4 | 4-Undecanol | 0.015 | 0.00030 | No |
| 42786-06-1 | 4H-1,2,4-Triazol-3-amine, 4-ethyl- | 1.0 | 0.0019 | No |
| 4312-99-6 | 1-Octen-3-one | 0.15 | 0.0060 | No |
| 4337-65-9 | Hexanedioic acid, mono(2-ethylhexyl) ester | 0.15 | 0.0026 | No |
| 4457-62-9 | Furan, tetrahydro-2,5-dipropyl- | 0.50 | 0.00097 | No |
| 4485-09-0 | 4-Nonanone | 0.50 | 0.12 | No |
| 4562-27-0 | 4(1H)-Pyrimidinone | 0.10 | 0.0016 | No |
| 4573-09-5 | Cyclopentanone, 2,2,5-trimethyl- | 0.20 | 0.0026 | No |
| 460-13-9 | Propane, 1-fluoro- | 0.75 | 0.057 | No |
| 4631-98-5 | Cyclohexanol, 4-(1,1,3,3-tetramethylbutyl)- | 0.50 | 0.00045 | No |
| 470-65-5 | Cyclohexanol, 4-methyl-1-(1-methylethyl)- | 0.50 | 0.00018 | No |
| 4786-20-3 | 2-Butenenitrile | 0.020 | 0.0057 | No |
| 4799-62-6 | 1-Pentanol, 5-methoxy- | 1.0 | 0.0021 | No |
| 4826-62-4 | 2-Dodecenal | 0.0030 | 0.00049 | No |
| 486-25-9 | 9H-Fluoren-9-one | 0.010 | 0.0021 | No |
| 4911-70-0 | 2-Pentanol, 2,3-dimethyl- | 0.25 | 0.0012 | No |
| 502-56-7 | 5-Nonanone | 0.0050 | 0.0024 | No |
| 502-69-2 | 2-Pentadecanone, 6,10,14-trimethyl- | 0.50 | 0.00047 | No |
| 503-30-0 | Trimethylene oxide | 2.5 | 0.56 | No |
| 5057-99-8 | 1,2-Cyclopentanediol, trans- | 0.10 | 0.0018 | No |
| 50639-02-6 | 5-Undecanone, 2-methyl- | 0.50 | 0.20 | No |
| 507-55-1 | 1,3-Dichloro-1,1,2,2,3-pentafluoropropane | 1.67 | 1.0 | No |
| 5115-98-0 | 3-Piperidinecarboxamide, N-methyl- | 1.0 | 0.0015 | No |
| 51411-24-6 | 6,10-Dodecadien-1-ol, 3,7,11-trimethyl- | 1.0 | 0.26 | No |
| 5145-01-7 | 2(3H)-Furanone, dihydro-3,5-dimethyl- | 0.50 | 0.14 | No |
| 51595-87-0 | 2-Heptanone, 6-(2-furanyl)-6-methyl- | 0.010 | 0.00052 | Yes |
| 5166-53-0 | 3-Hexen-2-one, 5-methyl- | 0.15 | 0.0034 | No |
| 51756-19-5 | 1-Nonen-3-one, 2-methyl- | 0.15 | 0.00087 | No |
| 51953-17-4 | 4(3H)-Pyrimidinone | 0.10 | 0.0051 | No |

C-45

RPP-22491 Rev. 1

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 5204-80-8 | 4-Pentenal, 2-ethyl- | 5.0 | 0.014 | No |
| 5205-34-5 | 5-Decanol | 0.015 | 0.0035 | No |
| 52588-78-0 | 3,4-Undecadiene-2,10-dione, 6,6-dimethyl- | 0.015 | 0.00022 | No |
| 53229-39-3 | Oxirane, (1-methylbutyl)- | 0.020 | 0.00046 | No |
| 53398-83-7 | Butanoic acid, 2-hexenyl ester, (E)- | 1.5 | 0.0053 | No |
| 534-22-5 | Furan, 2-methyl- | 0.010 | 1.0 | Yes |
| 53535-33-4 | Heptanol | 0.50 | 0.059 | No |
| 53833-32-2 | Oxazole, 4,5-dimethyl-2-propyl- | 0.50 | 0.0075 | No |
| 53907-75-8 | Oxirane, 2-methyl-2-pentyl- | 0.020 | 0.0028 | No |
| 54004-41-0 | 1-Pentanol, 4-methyl-2-propyl- | 0.25 | 0.0055 | No |
| 541-05-9 | Cyclotrisiloxane, hexamethyl- | 4.4 | 0.63 | No |
| 541-35-5 | Butanamide | 0.10 | 0.020 | No |
| 541-73-1 | Benzene, 1,3-dichloro- | 0.25 | 0.010 | No |
| 542-44-9 | Hexadecanoic acid, 2,3-dihydroxypropyl ester | 0.0035 | 0.00027 | No |
| 542-54-1 | 4-Methylpentanenitrile | 0.08 | 0.024 | No |
| 542-55-2 | Formic acid, 2-methylpropyl ester | 1.0 | 0.066 | No |
| 543-29-3 | Nitric acid, 2-methylpropyl ester | 0.25 | 0.070 | No |
| 543-49-7 | 2-Heptanol | 0.50 | 0.052 | No |
| 543-87-3 | 1-Butanol, 3-methyl-, nitrate | 0.25 | 0.15 | No |
| 544-16-1 | Nitrous acid, butyl ester | 0.40 | 0.49 | Yes |
| 544-63-8 | Tetradecanoic acid | 1.0 | 0.39 | No |
| 5454-28-4 | Heptanoic acid, butyl ester | 0.15 | 0.0011 | No |
| 54658-01-4 | Hexane, 3-methoxy- | 0.050 | 0.045 | No |
| 54774-28-6 | 2-Furanmethanol, tetrahydro-5-methyl-, trans- | 0.020 | 0.00065 | No |
| 54845-28-2 | 2-Hexenoic acid, 2-hexenyl ester, (E,E)- | 0.15 | 0.035 | No |
| 5500-21-0 | Cyclopropanecarbonitrile | 0.060 | 0.0073 | No |
| 55429-85-1 | Benzeneethanamine, N-[(pentafluorophenyl)methylene | 1.0 | 0.0039 | No |
| 556-67-2 | Cyclotetrasiloxane, octamethyl- | 3.0 | 0.41 | No |
| 55956-20-2 | 2-Oxazolidinone, 5-methyl-3-(2-propenyl)- | 0.50 | 0.011 | No |
| 56052-85-8 | 2-Pentene, 5-(pentyloxy)-, (E)- | 1.0 | 0.0034 | No |
| 56554-96-2 | 2-Octadecenal | 0.0030 | 0.0020 | No |
| 565-61-7 | 2-Pentanone, 3-methyl- | 0.50 | 0.036 | No |
| 565-67-3 | 3-Pentanol, 2-methyl- | 0.25 | 0.073 | No |
| 565-68-4 | 1-Pentyn-3-ol, 4-methyl- | 1.0 | 0.0098 | No |
| 565-69-5 | 3-Pentanone, 2-methyl- | 0.50 | 0.013 | No |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl- | 0.50 | 0.061 | No |
| 5675-51-4 | 1,12-Dodecanediol | 0.0015 | 0.00011 | No |
| 57-10-3 | Hexadecanoic acid | 1.0 | 0.37 | No |
| 57-11-4 | Octadecanoic acid | 1.0 | 0.00032 | No |
| 5715-25-3 | 2-Cyclohexen-1-one, 4,5-dimethyl- | 0.020 | 0.0044 | No |
| 5746-58-7 | Tetradecanoic acid, 12-methyl-, (S)- | 1.0 | 0.00088 | No |
| 5756-43-4 | Hexane, 1-ethoxy- | 0.050 | 0.019 | No |
| 57706-88-4 | 3-Octanol, 3,7-dimethyl-, (.+-.)- | 0.50 | 0.0012 | No |
| 5775-96-2 | 1H-Pyrazole, 4,5-dihydro-1,5-dimethyl- | 0.20 | 0.0071 | No |
| 578-54-1 | Benzenamine, 2-ethyl- | 0.0050 | 0.0015 | No |
| 583-58-4 | Pyridine, 3,4-dimethyl- | 0.020 | 0.0015 | No |
| 58467-28-0 | 2,5-Pyrrolidinedione, 3-ethyl-3-hydroxy- | 10 | 0.0011 | No |
| 5857-36-3 | 3-Pentanone, 2,2,4-trimethyl- | 0.50 | 0.012 | No |
| 585-74-0 | Ethanone, 1-(3-methylphenyl)- | 0.10 | 0.00033 | No |

C-46

RPP-22491 Rev. 1

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 589-63-9 | 4-Octanone | 0.50 | 0.47 | No |
| 589-82-2 | 3-Heptanol | 0.50 | 0.065 | No |
| 589-93-5 | Pyridine, 2,5-dimethyl- | 0.020 | 0.019 | No |
| 590-01-2 | Propanoic acid, butyl ester | 1.5 | 0.20 | No |
| 590-36-3 | 2-Pentanol, 2-methyl- | 0.25 | 0.051 | No |
| 590-50-1 | 2-Pentanone, 4,4-dimethyl- | 0.50 | 0.11 | No |
| 590-86-3 | Butanal, 3-methyl- | 0.50 | 0.085 | No |
| 5910-87-2 | 2,4-Nonadienal, (E,E)- | 0.0030 | 0.00087 | No |
| 5910-89-4 | Pyrazine, 2,3-dimethyl- | 0.50 | 0.0089 | No |
| 591-22-0 | Pyridine, 3,5-dimethyl- | 0.020 | 0.0021 | No |
| 591-23-1 | Cyclohexanol, 3-methyl- | 0.50 | 0.00059 | No |
| 591-24-2 | Cyclohexanone, 3-methyl- | 0.20 | 0.029 | No |
| 591-87-7 | Acetic acid, 2-propenyl ester | 5.0 | 1.0 | No |
| 592-84-7 | Formic acid, butyl ester | 1.0 | 0.72 | No |
| 593-08-8 | 2-Tridecanone | 0.50 | 0.24 | No |
| 594-70-7 | Propane, 2-methyl-2-nitro- | 0.10 | 0.23 | Yes |
| 598-32-3 | 3-Buten-2-ol | 5.0 | 0.026 | No |
| 59-89-2 | N-Nitrosomorpholine | 0.0050 | 0.0097 | Yes |
| 59983-39-0 | 1-Pyrrolidinamine, 2-(methoxymethyl)-, (S)- | 0.10 | 0.00031 | No |
| 600-14-6 | 2,3-Pentanedione | 0.20 | 0.016 | No |
| 600-24-8 | Butane, 2-nitro- | 0.10 | 0.0012 | No |
| 60-35-5 | Acetamide | 0.0100 | 0.0032 | Yes |
| 6064-27-3 | C6-Dodecanone | 0.50 | 0.090 | No |
| 608-25-3 | 1,3-Benzenediol, 2-methyl- | 10 | 0.00099 | No |
| 6137-06-0 | 2-Heptanone, 4-methyl- | 0.50 | 0.017 | No |
| 6137-12-8 | 3-Hexanone, 4-ethyl- | 0.50 | 0.00059 | No |
| 6137-26-4 | 4-Dodecanone | 0.50 | 0.026 | No |
| 613-93-4 | Benzamide, N-methyl- | 0.0050 | 0.00033 | No |
| 617-29-8 | 3-Hexanol, 2-methyl- | 0.060 | 0.018 | No |
| 6175-49-1 | 2-Dodecanone | 0.50 | 0.018 | No |
| 617-94-7 | Benzenemethanol, .alpha.,.alpha.-dimethyl- | 0.10 | 2.2 | Yes |
| 623-37-0 | 3-Hexanol | 0.060 | 0.0081 | No |
| 623-56-3 | 3-Hexanone, 5-methyl- | 0.50 | 0.0017 | No |
| 623-87-0 | 1,3-Dinitrate-1,2,3-propanetriol | 0.00050 | 0.010 | Yes |
| 624-16-8 | 4-Decanone | 0.50 | 0.0026 | No |
| 624-42-0 | 3-Heptanone, 6-methyl- | 0.25 | 0.0052 | No |
| 624-43-1 | 1,2,3-Propanetriol, 1-nitrate | 0.00050 | 0.026 | Yes |
| 624-91-9 | Nitrous acid, methyl ester | 0.20 | 0.32 | Yes |
| 624-95-3 | 1-Butanol, 3,3-dimethyl- | 1.0 | 0.018 | No |
| 625-25-2 | 2-Heptanol, 2-methyl- | 0.50 | 0.00069 | No |
| 625-74-1 | Propane, 2-methyl-1-nitro- | 0.10 | 0.0020 | No |
| 625-84-3 | 1H-Pyrrole, 2,5-dimethyl- | 0.010 | 0.0027 | No |
| 625-86-5 | Furan, 2,5-dimethyl- | 0.010 | 0.0093 | Yes |
| 627-05-4 | Butane, 1-nitro- | 0.25 | 0.39 | Yes |
| 627-59-8 | 2-Hexanol, 5-methyl- | 0.50 | 0.00051 | No |
| 6281-96-5 | Formamide, N-(2-methylpropyl)- | 0.10 | 0.0058 | No |
| 628-28-4 | Butane, 1-methoxy- | 0.050 | 0.43 | Yes |
| 628-44-4 | 2-Octanol, 2-methyl- | 0.50 | 0.0056 | No |
| 628-61-5 | Octane, 2-chloro- | 0.010 | 0.00071 | No |

C-47

RPP-22491 Rev. 1

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 628-80-8 | Pentane, 1-methoxy- | 0.20 | 0.0077 | No |
| 629-08-3 | Heptanenitrile | 0.080 | 0.64 | Yes |
| 629-23-2 | 3-Tetradecanone | 0.50 | 0.14 | No |
| 6295-06-3 | Acetic acid, oxo-, butyl ester | 1.5 | 0.00025 | No |
| 629-54-9 | Hexadecanamide | 5.0 | 0.00026 | No |
| 629-60-7 | Tridecanenitrile | 0.080 | 0.052 | No |
| 629-70-9 | 1-Hexadecanol, acetate | 1.5 | 0.0043 | No |
| 629-76-5 | 1-Pentadecanol | 0.015 | 0.0021 | No |
| 629-80-1 | Hexadecanal | 0.50 | 0.00044 | No |
| 630-18-2 | Propanenitrile, 2,2-dimethyl- | 0.080 | 0.021 | No |
| 630-19-3 | Propanal, 2,2-dimethyl- | 0.25 | 0.020 | No |
| 637-88-7 | 1,4-Cyclohexanedione | 0.067 | 0.0034 | No |
| 645-56-7 | Phenol, 4-propyl- | 0.050 | 0.00051 | No |
| 645-62-5 | 2-Hexenal, 2-ethyl- | 0.0030 | 0.028 | Yes |
| 66-25-1 | Hexanal | 5.0 | 1.3 | No |
| 6711-26-8 | Cyclohexanone, 2,5-dimethyl-2-(1-methylethenyl)- | 0.020 | 0.00040 | No |
| 6728-26-3 | 2-Hexenal, (E)- | 0.0030 | 0.00030 | No |
| 6728-31-0 | 4-Heptenal, (Z)- | 5.0 | 0.0020 | No |
| 6789-80-6 | 3-Hexenal, (Z)- | 5.0 | 0.0047 | No |
| 6836-38-0 | 6-Dodecanol | 0.015 | 0.0017 | No |
| 68443-63-0 | Hexanoic acid, 2-ethyl-, butyl ester | 0.15 | 0.0012 | No |
| 68820-35-9 | 4-Undecenal, (E)- | 5.0 | 0.0024 | No |
| 6898-69-7 | N-(Butylidene)methanamine | 0.05 | 0.029 | No |
| 6898-74-4 | 1-Butanamine, N-ethylidene- | 0.010 | 0.0079 | No |
| 693-54-9 | 2-Decanone | 0.50 | 0.086 | No |
| 693-98-1 | 1H-Imidazole, 2-methyl- | 0.10 | 0.00043 | No |
| 695-06-7 | 2(3H)-Furanone, 5-ethyldihydro- | 5.0 | 0.017 | No |
| 69687-91-8 | 2-Hexenoic acid, 4-methylphenyl ester | 0.15 | 0.0014 | No |
| 69770-96-3 | Cyclopentanone, 2-methyl-4-(2-methylpropyl)- | 0.20 | 0.068 | No |
| 699-22-9 | 1H-Pyrrole, 1-pentyl- | 0.10 | 0.016 | No |
| 705-15-7 | 1-(2-Hydroxy-5-methoxyphenyl)ethanone | 0.10 | 0.013 | No |
| 706-14-9 | 2(3H)-Furanone, 5-hexyldihydro- | 5.0 | 0.00079 | No |
| 7112-02-9 | Octanamide, N-(2-hydroxyethyl)- | 0.50 | 0.0034 | No |
| 71-41-0 | 1-Pentanol | 0.20 | 0.12 | No |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethyl | 0.010 | 0.0029 | No |
| 7250-80-8 | Benzenesulfonamide, N-hexyl- | 0.0015 | 0.00043 | No |
| 7379-12-6 | 2-Methyl-3-hexanone | 0.50 | 0.064 | No |
| 74367-34-3 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimeth | 0.15 | 0.00052 | No |
| 74381-40-1 | Propanoic acid, 2-methyl-, 1-(1,1-dimethylethyl)-2 | 0.10 | 0.45 | Yes |
| 74646-36-9 | 1-Dodecyn-4-ol | 1.0 | 0.0051 | No |
| 74646-37-0 | 1-Tridecyn-4-ol | 1.0 | 0.00065 | No |
| 74793-02-5 | 2,2'-Bioxepane | 0.050 | 0.045 | No |
| 75011-90-4 | 1H-Pyrazole, 4,5-dihydro-5-propyl- | 0.020 | 0.0045 | No |
| 753-89-9 | Propane, 1-chloro-2,2-dimethyl- | 0.75 | 0.0037 | No |
| 75-84-3 | 1-Propanol, 2,2-dimethyl- | 0.50 | 0.036 | No |
| 75-85-4 | 2-Butanol, 2-methyl- | 10 | 0.018 | No |
| 75-97-8 | 2-Butanone, 3,3-dimethyl- | 2.0 | 0.034 | No |
| 76-09-5 | 2,3-Butanediol, 2,3-dimethyl- | 0.10 | 0.0017 | No |
| 763-93-9 | 3-Hexen-2-one | 0.15 | 0.011 | No |

*C-48*

RPP-22491 Rev. 1

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 766-15-4 | 1,3-Dioxane, 4,4-dimethyl- | 0.020 | 0.0017 | No |
| 7726-08-1 | Decanamide, N-(2-hydroxyethyl)- | 5.0 | 0.00057 | No |
| 774-40-3 | Benzeneacetic acid, .alpha.-hydroxy-, ethyl ester | 0.0035 | 0.0017 | No |
| 78-46-6 | Phosphonic acid, butyl-, dibutyl ester | 0.0020 | 0.070 | Yes |
| 78-85-3 | 2-Propenal, 2-methyl- | 0.20 | 0.026 | No |
| 79-16-3 | Acetamide, N-methyl- | 0.10 | 0.00037 | No |
| 79-31-2 | 2-Methylpropionic acid | 1.00 | 0.010 | No |
| 80-39-7 | Benzenesulfonamide, N-ethyl-4-methyl- | 0.0015 | 0.0014 | No |
| 814-78-8 | 3-Buten-2-one, 3-methyl- | 0.0020 | 0.021 | Yes |
| 819-97-6 | Butanoic acid, 1-methylpropyl ester | 1.5 | 0.00016 | No |
| 820-29-1 | 5-Decanone | 0.50 | 0.0061 | No |
| 821-41-0 | 5-Hexen-1-ol | 0.020 | 0.016 | No |
| 821-55-6 | 2-Nonanone | 0.50 | 1.6 | Yes |
| 83321-16-8 | 3-Cyclopenten-1-one, 2,3,4-trimethyl- | 0.15 | 0.00081 | No |
| 84-64-0 | 1,2-Benzenedicarboxylic acid, butyl cyclohexyl est | 0.055 | 0.0059 | No |
| 85-69-8 | 1,2-Benzenedicarboxylic acid, butyl 2-ethylhexyl e | 0.0055 | 0.00060 | No |
| 871-71-6 | Formamide, N-butyl- | 0.10 | 0.013 | No |
| 873-94-9 | Cyclohexanone, 3,3,5-trimethyl- | 0.20 | 0.034 | No |
| 89-82-7 | Cyclohexanone, 5-methyl-2-(1-methylethylidene) | 0.20 | 0.37 | Yes |
| 91894-15-4 | 4-Methoxy-6-methyl-6,7-dihydro-4H-furo[3,2-c]pyran | 1.00 | 0.078 | No |
| 922-63-4 | 2-Methylenebutanal | 0.20 | 0.012 | No |
| 922-65-6 | 1,4-Pentadien-3-ol | 0.020 | 0.0073 | No |
| 925-54-2 | 2-Methylhexanal | 1.00 | 0.053 | No |
| 925-78-0 | 3-Nonanone | 0.50 | 0.14 | No |
| 926-42-1 | 1-Propanol, 2,2-dimethyl-, nitrate | 0.25 | 0.078 | No |
| 928-45-0 | Nitric acid, butyl ester | 0.25 | 0.36 | Yes |
| 928-68-7 | 2-Heptanone, 6-methyl- | 0.50 | 2.1 | Yes |
| 928-80-3 | 3-Decanone | 0.50 | 0.0049 | No |
| 930-02-9 | 1-Ethenyloxyoctadecane | 0.50 | 0.044 | No |
| 930-36-9 | 1H-Pyrazole, 1-methyl- | 0.020 | 0.0018 | No |
| 93-55-0 | 1-Propanone, 1-phenyl- | 0.10 | 0.047 | No |
| 948-65-2 | 1H-Indole, 2-phenyl- | 0.10 | 0.00065 | No |
| 95-16-9 | Benzothiazole | 1.0 | 0.0099 | No |
| 96-17-3 | Butanal, 2-methyl- | 0.50 | 0.021 | No |
| 96-47-9 | 2-Methyltetrahydrofuran | 0.50 | 0.039 | No |
| 96-48-0 | 2(3H)-Furanone, dihydro- | 75 | 0.91 | No |
| 97-87-0 | Propanoic acid, 2-methyl-, butyl ester | 1.5 | 0.0040 | No |
| 97-95-0 | 1-Butanol, 2-ethyl- | 1.0 | 0.012 | No |
| 98-54-4 | Phenol, 4-(1,1-dimethylethyl)- | 0.050 | 0.0013 | No |
| MADUAK0-01b | Benzaldehyde, 4-hydroxy- mixture | 0.0046 | 0.0013 | No |
| MADUAR0-01a | Undecanal, 2-methyl- mixture | 0.50 | 0.0048 | No |
| MARSI00-01a | Trisiloxane, octamethyl- mixture | 3.0 | 0.0068 | No |
| MARUPH0-01b | di-t-Butyl-ethylphenol mixture | 0.050 | 0.00041 | No |
| MKEUAE0-01b | Acetophenone, 2'-hydroxy-5'methoxy- mixture | 0.10 | 0.013 | No |
| MOHOH00-01a | Benzenemethanol, alpha, methyl- mixture | 0.010 | 0.0047 | No |
| MUPHUSI-01a | Nonylphenol isomer mixture | 0.050 | 0.00010 | No |
| OHUES0-01 | 1-Heptadecanyl acetate | 1.50 | 0.00008 | No |
| UAD012-01 | (7E,9E)-Dodecadienal | 5.0 | 0.067 | No |
| UCA014-01 | C14-Alkanoic Acid | 1.0 | 0.11 | No |

C-49

COMPLAINT - Exhibit A                81

RPP-22491 Rev. 1

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| UCA016-01 | C16-Alkanoic acid | 1.0 | 1.1 | Yes |
| UES010-01 | C6 Ester of butanoic acid | 0.15 | 0.00013 | No |
| UES013-01 | 1-ethylpropyl octanoate | 0.0035 | 0.00007 | No |
| UET005-01 | Unknown C5 ether | 2.0 | 0.014 | No |
| UHC000-05 | C3-Pyridine | 0.050 | 0.0015 | No |
| UHC000-06 | C4-2-Pyrrolidinone | 1.0 | 0.00059 | No |
| UHC000-07 | C4-Piperidine | 0.010 | 0.00069 | No |
| UHC000-09 | Methyl pyridine | 0.020 | 0.52 | Yes |
| UHC000-10 | C2-Pyrrolidine | 0.40 | 0.29 | No |
| UHC000-13 | C2-Pyridine | 0.050 | 0.19 | Yes |
| UIN000-01 | Sulfur oxides (SO$_x$) | 0.020 | 0.37 | Yes |
| UKE006-02 | C6-Alkenone | 0.15 | 0.0021 | No |
| UKE006-03 | 4-Hydroxy-4-methylpentanone | 0.050 | 0.0034 | No |
| UKE006-04 | C6-Alkanone | 0.050 | 0.021 | No |
| UKE007-01 | C7-Alkanone | 0.50 | 0.071 | No |
| UKE008-01 | C8-Alkanone | 0.50 | 1.2 | Yes |
| UKE009-02 | C9-Alkenone | 0.15 | 0.13 | No |
| UKE009-03 | C9-Alkanone | 0.50 | 1.1 | Yes |
| UKE010-01 | C10-Alkanone | 0.50 | 0.027 | No |
| UKE010-02 | 3-t-Pentylcyclopentanone | 0.067 | 0.0016 | No |
| UKE011-02 | C11-Alkanone | 0.50 | 0.013 | No |
| UKE012-02 | C12-Alkanone | 0.50 | 0.41 | No |
| UKE013-02 | C13-Alkanone | 0.50 | 1.1 | Yes |
| UKE014-01 | C14-Alkanone | 0.50 | 0.050 | No |
| UKE014-03 | 2-Hexanone, 3-cyclohexyliden-4-ethyl | 0.050 | 0.029 | No |
| UKE015-01 | 2-Pentanone, 4-cyclohexyliden-3,3-diethyl | 0.15 | 0.017 | No |
| UNA003-01 | Unknown C3-Nitrate | 0.25 | 0.019 | No |
| UNI000-02M | 2-Butanenitrile and others | 0.080 | 0.040 | No |
| UNI007-01 | C7-Alkyl nitrile | 0.080 | 0.011 | No |
| UNI008-01 | C8-Alkyl nitrile | 0.080 | 0.018 | No |
| UOH010-01 | 1-Cyclopentyl-2,2-dimethyl-1-propanol | 0.50 | 0.017 | No |
| UPH000-01 | Octyl phenol isomer | 0.050 | 0.00011 | No |
| USI000-05 | Trimethylsilylester of methoxy benzoic acid | 0.25 | 0.0015 | No |

Note: Conc = Concentration

COMPLAINT - Exhibit A          82

RPP-22491 Rev. 1

Table C-8.  Chemicals Given In-Depth Analysis (2 Sheets)

| Chemical Identification Number | Chemical Name | AOEL (ppmv) | Max Conc (ppmv) | COPC? |
|---|---|---|---|---|
| 105-42-0 | 2-Hexanone, 4-methyl- | 0.50 | 1.1 | Yes |
| 1072-44-2 | 1-Methylaziridine | 0.050 | 0.065 | No |
| 108-47-4 | Pyridine, 2,4-dimethyl- | 0.50 | 0.10 | Yes |
| 109-75-1 | 3-Butenenitrile | 1.0 | 0.021 | No |
| 110-00-9 | Furan | 0.0010 | 3.2 | No |
| 110-27-0 | Tetradecanoic acid, 1-methylethyl ester | not needed | 0.17 | No |
| 110-36-1 | Tetradecanoic acid, butyl ester | not needed | 0.20 | No |
| 1115-11-3 | 2-Butenal, 2-methyl- | 0.030 | 0.013 | No |
| 112-92-5 | 1-Octadecanol | not needed | 0.96 | No |
| 1184-60-7 | 1-Propene, 2-fluoro- | 0.10 | 0.53 | Yes |
| 1191-99-7 | Furan, 2,3-dihydro- | 0.0010 | 0.025 | No |
| 124-12-9 | Octanenitrile | 6.0 | 0.49 | No |
| 142-91-6 | Hexadecanoic acid, 1-methylethyl ester | not needed | 0.033 | No |
| 1534-26-5 | 3-Tridecanone | 17 | 0.61 | No |
| 1534-27-6 | 3-Dodecanone | 17 | 1.1 | No |
| 1615-70-9 | 2,4-Pentadienenitrile | 0.30 | 0.041 | Yes |
| 1647-11-6 | 2-Methylene butanenitrile | 0.30 | 0.043 | Yes |
| 1703-52-2 | Furan, 2-ethyl-5-methyl- | 0.0010 | 0.010 | No |
| 1975-78-6 | Decanenitrile | 6.0 | 0.16 | No |
| 2243-27-8 | Nonanenitrile | 6.0 | 0.16 | No |
| 2902-96-7 | 2-Nitro-1-propanol | 8.0 | 0.43 | No |
| 34379-54-9 | Furan, 2,3-dihydro-4-(1-methylpropyl)- | 0.0010 | 0.00098 | No |
| 3457-90-7 | 1,3-Propanediol, dinitrate | 0.050 | 0.018 | No |
| 3457-91-8 | 1,4-Butanediol, dinitrate | 0.050 | 0.26 | No |
| 3622-84-2 | Benzenesulfonamide, N-butyl- | contaminant | 0.16 | No |
| 36653-82-4 | 1-Hexadecanol | not needed | 1.1 | No |
| 3777-69-3 | Furan, 2-pentyl- | 0.0010 | 0.0025 | No |
| 4176-04-9 | Bicyclo[4.1.0]heptan-3-one, 4,7,7-trimethyl | 0.70 | 0.086 | Yes |
| 51595-87-0 | 2-Heptanone, 6-(2-furanyl)-6-methyl- | 0.0010 | 0.00052 | No |
| 534-22-5 | Furan, 2-methyl- | 0.0010 | 1.0 | No |
| 544-16-1 | Nitrous acid, butyl ester | 0.10 | 0.49 | Yes |
| 594-70-7 | Propane, 2-methyl-2-nitro- | 0.30 | 0.23 | Yes |
| 59-89-2 | N-Nitrosomorpholine | Intertox | 0.010 | Yes |
| 60-35-5 | Acetamide | not needed | 0.0032 | No |
| 617-94-7 | Benzenemethanol, .alpha.,.alpha.-dimethyl- | contaminant | 2.2 | No |
| 623-87-0 | 1,3-Dinitrate-1,2,3-propanetriol | 0.050 | 0.010 | No |
| 624-43-1 | 1,2,3-Propanetriol, 1-nitrate | 8.0 | 0.026 | No |
| 624-91-9 | Nitrous acid, methyl ester | 0.10 | 0.32 | Yes |
| 625-86-5 | Furan, 2,5-dimethyl- | 0.0010 | 0.0093 | No |
| 627-05-4 | Butane, 1-nitro- | 2.5 | 0.39 | Yes |
| 628-28-4 | Butane, 1-methoxy- | 17 | 0.43 | No |
| 629-08-3 | Heptanenitrile | 6.0 | 0.64 | Yes |
| 645-62-5 | 2-Hexenal, 2-ethyl- | 0.10 | 0.028 | Yes |
| 74381-40-1 | Propanoic acid, 2-methyl-, 1-(1,1-dimethylethyl)-2-methyl-1,3- propanediyl ester | contaminant | 0.45 | No |
| 78-46-6 | Phosphonic acid, butyl-, dibutyl ester | 0.0070 | 0.070 | No |
| 814-78-8 | 3-Buten-2-one, 3-methyl- | 0.020 | 0.021 | No |
| 821-55-6 | 2-Nonanone | 17 | 1.6 | No |

C-51

RPP-22491 Rev. 1

Table C-8. Chemicals Given In-Depth Analysis (2 Sheets)

| Chemical Identification Number | Chemical Name | AOEL (ppmv) | Max Conc (ppmv) | COPC? |
|---|---|---|---|---|
| 89-82-7 | Cyclohexanone, 5-methyl-2-(1-methylethylidene) | 2.5 | 0.37 | Yes |
| 928-45-0 | Nitric acid, butyl ester | 8.0 | 0.36 | No |
| 928-68-7 | 2-Heptanone, 6-methyl- | 8.0 | 2.1 | Yes |
| UCA016-01 | C16-Alkanoic acid | Ambiguous | 1.1 | No |
| UHC000-09 | Methyl pyridine | Ambiguous | 0.52 | No |
| UHC000-13 | C2-Pyridine | Ambiguous | 0.19 | No |
| UIN000-01 | Sulfur oxides (SO$_X$) | | 0.37 | No |
| UKE008-01 | C8-Alkanone | Ambiguous | 1.2 | No |
| UKE009-03 | C9-Alkanone | Ambiguous | 1.1 | No |
| UKE013-02 | C13-Alkanone | Ambiguous | 1.1 | No |

COMPLAINT - Exhibit A            84

RPP-22491 Rev. 1

Table C-9. Chemicals Removed from the COPC List

| Chemical Identification Number | Chemical Name | Basis for Removal | Removal Date | Notes |
|---|---|---|---|---|
| 100-40-3 | 4-Ethenylcyclohexene | Misidentified | 6-Jul-05 | 1, 2 |
| 10102-44-0 | Nitrogen dioxide | Non-tank source | 6-Jul-05 | 2, 3 |
| 104-76-7 | 2-Ethyl-1-hexanol | Below 10% of AOEL | 26-Jan-06 | 4, 5 |
| 106-93-4 | 1,2-Dibromoethane | Analytical contaminant | 26-Jan-06 | 5, 6 |
| 107-06-2 | 1,2-Dichloroethane | Analytical contaminant | 26-Jan-06 | 5, 6 |
| 11097-69-1 | Aroclor-1254 | Chlorinated biphenyls | 6-Jul-05 | 2 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 123-91-1 | 1,4-Dioxane | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 124-38-9 | Carbon dioxide | Removed by IH | 6-Jul-05 | 2, 3 |
| 127-18-4 | Tetrachloroethylene | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 128-37-0 | 2,6-bis(1,1-Dimethylethyl)-4-methylphenol [BHT] | Sampling contaminant | 15-Feb-06 | 8, 10 |
| 134-32-7 | 1-Napthylamine | Low concentration | 15-Feb-06 | 8, 9 |
| 53469-21-9 | Aroclor-1242 | Chlorinated biphenyls | 6-Jul-05 | 2 |
| 56-23-5 | Carbon tetrachloride | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 57-14-7 | 1.1-Dimethylhydrazine | Misidentified | 6-Jul-05 | 1, 2 |
| 589-38-8 | 3-Hexanone | Below 10% of AOEL | 26-Jan-06 | 4, 5 |
| 60-34-4 | Methyl hydrazine | Misidentified | 6-Jul-05 | 1, 2 |
| 630-08-0 | Carbon monoxide | Non-tank source | 6-Jul-05 | 2, 3 |
| 67-66-3 | Chloroform | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 72-55-9 | Dichlorodiphenyldichloroethylene (DDE) | Low concentration | 15-Feb-06 | 8, 9 |
| 75-01-4 | Chloroethene | Analytical contaminant | 26-Jan-06 | 5, 7 |
| 75-02-5 | Fluoroethene | Misidentified | 6-Jul-05 | 1, 2 |
| 75-09-2 | Dichloromethane | Below 10% of PEL | 15-Feb-06 | 7, 8 |
| 75-15-0 | Carbon disulfide | Below 10% of TLV | 26-Jan-06 | 5 |
| 75-21-8 | Ethylene oxide | Misidentified | 6-Jul-05 | 1, 2 |
| 75-50-3 | N,N-Dimethylmethanamine | Misidentified | 6-Jul-05 | 1, 2 |
| 79-01-6 | Trichloroethylene | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 79-10-7 | Acrylic acid | Misidentified | 6-Jul-05 | 1, 2 |
| 79-46-9 | 2-Nitropropane | Below 10% of TLV | 26-Jan-06 | 5, 7 |

Notes: [1] TWS05.008
[2] Interoffice Memo 7F800-05-JOH-006
[3] Interoffice Memo 7B600-MLZ-05-005
[4] PNNL-15736
[5] EASRG meeting minutes 1/26/2006 (Appendix E)
[6] PNNL-15648
[7] EASRG meeting minutes 12/7/2005 (Appendix E)
[8] EASRG meeting minutes 2/15/2006 (Appendix E)
[9] PNNL-15632
[10] PNNL-15640

C-53

RPP-22491 Rev. 1

Table C-10. Chemicals of Potential Concern

| Chemical Identification Number | Chemical Name | Tank Farms OEL | | Date Added to COPC List |
|---|---|---|---|---|
| | | Value | Source | |
| 92-52-4 | 1,1'-Biphenyl | 0.2 ppmv | ACGIH TLV | 7-Oct-04 |
| 106-99-0 | 1,3-Butadiene | 1 ppmv | OSHA PEL | 7-Oct-04 |
| 623-87-0 | 1,3-Dinitrate-1,2,3-propantriol | 0.05 ppmv | AOEL | 26-Jan-06 |
| 3457-91-8 | 1,4-Butanediol dinitrate | 0.05 ppmv | AOEL | 26-Jan-06 |
| 71-36-3 | 1-Butanol | 20 ppmv | ACGIH TLV | 7-Oct-04 |
| 108-47-4 | 2,4-Dimethylpyridine | 0.5 ppmv | AOEL | 26-Jan-06 |
| 1615-70-9 | 2,4-Pentadienenitrile | 0.3 ppmv | AOEL | 15-Feb-06 |
| 645-62-5 | 2-Ethylhex-2-enal | 0.1 ppmv | AOEL | 15-Feb-06 |
| 1184-60-7 | 2-Fluoropropene | 0.1 ppmv | AOEL | 26-Jan-06 |
| 591-78-6 | 2-Hexanone | 5 ppmv | ACGIH TLV | 7-Oct-04 |
| 1115-11-3 | 2-Methylbut-2-enal | 0.03 ppmv | AOEL | 26-Jan-06 |
| 1647-11-6 | 2-Methylene butanenitrile | 0.3 ppmv | AOEL | 15-Feb-06 |
| 594-70-7 | 2-Nitro-2-methylpropane | 0.3 ppmv | AOEL | 15-Feb-06 |
| 78-94-4 | 3-Buten-2-one | 0.2 ppmv | ACGIH ceiling | 6-Jul-05 |
| 814-78-8 | 3-Methyl-3-buten-2-one | 0.02 ppmv | AOEL | 26-Jan-06 |
| 105-42-0 | 4-Methyl-2-hexanone | 0.5 ppmv | AOEL | 26-Jan-06 |
| 928-68-7 | 6-Methyl-2-heptanone | 8 ppmv | AOEL | 26-Jan-06 |
| 75-07-0 | Acetaldehyde | 25 ppmv | ACGIH ceiling | 7-Oct-04 |
| 75-05-8 | Acetonitrile | 20 ppmv | ACGIH TLV | 7-Oct-04 |
| 7664-41-7 | Ammonia | 25 ppmv | ACGIH TLV | 7-Oct-04 |
| 71-43-2 | Benzene | 0.5 ppmv | ACGIH TLV | 7-Oct-04 |
| 123-72-8 | Butanal | 25 ppmv | AOEL | 7-Oct-04 |
| 109-74-0 | Butanenitrile | 8 ppmv | AOEL | 7-Oct-04 |
| 928-45-0 | Butyl nitrate | 8 ppmv | AOEL | 26-Jan-06 |
| 544-16-1 | Butyl nitrite | 0.1 ppmv | AOEL | 26-Jan-06 |
| | Chlorinated biphenyls | 0.03 mg/m³ | AOEL | 6-Jul-05 |
| 78-46-6 | Dibutyl butylphosphonate | 0.007 ppmv | AOEL | 26-Jan-06 |
| 84-66-2 | Diethyl phthalate | 5 mg/m³ | ACGIH TLV | 7-Oct-04 |
| 593-74-8 | Dimethylmercury | 0.01 mg/m³ | ACGIH TLV | 7-Oct-04 |
| 75-04-7 | Ethylamine | 5 ppmv | ACGIH TLV | 14-May-06 |
| 50-00-0 | Formaldehyde | 0.3 ppmv | ACGIH ceiling | 7-Oct-04 |
| 110-00-9 | Furan | 0.001 ppmv | AOEL | 26-Jan-06 |
| --- | Substituted furans | 0.001 ppmv | AOEL | 26-Jan-06 |
| *1191-99-7* | *2,3-Dihydrofuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| *51595-87-0* | *2-(2-Methyl-6-oxoheptyl)furan* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| *625-86-5* | *2,5-Dimethylfuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| *1703-52-2* | *2-Ethyl-5-methylfuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| *534-22-5* | *2-Methylfuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| *3777-69-3* | *2-Pentylfuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| *34379-54-9* | *4-(1-Methylpropyl)-2,3-dihydrofuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| 629-08-3 | Heptanenitrile | 6 ppmv | AOEL | 26-Jan-06 |
| 628-73-9 | Hexanenitrile | 6 ppmv | AOEL | 7-Oct-04 |
| --- | Hydrocarbons | 200 mg/m³ | AOEL | 7-Dec-05 |
| 7439-97-6 | Mercury | 0.003 ppmv | ACGIH TLV | 7-Oct-04 |
| 67-56-1 | Methanol | 200 ppmv | ACGIH TLV | 7-Oct-04 |
| 624-83-9 | Methyl isocyanate | 0.02 ppmv | ACGIH TLV | 7-Oct-04 |
| 624-91-9 | Methyl nitrite | 0.1 ppmv | AOEL | 26-Jan-06 |
| 10024-97-2 | Nitrous oxide (N₂O) | 50 ppmv | ACGIH TLV | 7-Oct-04 |
| 62-75-9 | N-Nitrosodimethylamine | 0.0003 ppmv | AOEL | 7-Oct-04 |
| 10595-95-6 | N-Nitrosomethylethylamine | 0.0003 ppmv | AOEL | 7-Oct-04 |
| 59-89-2 | N-Nitrosomorpholine | 0.0006 ppmv | AOEL | 26-Jan-06 |
| 110-59-8 | Pentanenitrile | 6 ppmv | AOEL | 7-Oct-04 |
| 107-12-0 | Propanenitrile | 6 ppmv | AOEL | 7-Oct-04 |
| 110-86-1 | Pyridine | 1 ppmv | ACGIH TLV | 6-Jul-05 |
| 126-73-8 | Tributyl phosphate | 0.2 ppmv | ACGIH TLV | 7-Oct-04 |

C-54

# ATTACHMENT 6

## RPP-22491 Rev. 1

### Table 5-1.  Chemicals of Potential Concern

| | Chemical | Chemical Identification Number | Tank Farms OEL | |
|---|---|---|---|---|
| | | | Value | Source |
| 1 | 1,1'-Biphenyl | 92-52-4 | 0.2 ppmv | ACGIH TLV |
| 2 | 1,3-Butadiene | 106-99-0 | 1 ppmv | OSHA PEL |
| 3 | 1,3-Dinitrate-1,2,3-propantriol | 623-87-0 | 0.05 ppmv | AOEL |
| 4 | 1,4-Butanediol dinitrate | 3457-91-8 | 0.05 ppmv | AOEL |
| 5 | 1-Butanol | 71-36-3 | 20 ppmv | ACGIH TLV |
| 6 | 2,4-Dimethylpyridine | 108-47-4 | 0.5 ppmv | AOEL |
| 7 | 2,4-Pentadienenitrile | 1615-70-9 | 0.3 ppmv | AOEL |
| 8 | 2-Ethylhex-2-enal | 645-62-5 | 0.1 ppmv | AOEL |
| 9 | 2-Fluoropropene | 1184-60-7 | 0.1 ppmv | AOEL |
| 10 | 2-Hexanone | 591-78-6 | 5 ppmv | ACGIH TLV |
| 11 | 2-Methylbut-2-enal | 1115-11-3 | 0.03 ppmv | AOEL |
| 12 | 2-Methylene butanenitrile | 1647-11-6 | 0.3 ppmv | AOEL |
| 13 | 2-Nitro-2-methylpropane | 594-70-7 | 0.3 ppmv | AOEL |
| 14 | 3-Buten-2-one | 78-94-4 | 0.2 ppmv | ACGIH ceiling |
| 15 | 3-Methyl-3-buten-2-one | 814-78-8 | 0.02 ppmv | AOEL |
| 16 | 4-Methyl-2-hexanone | 105-42-0 | 0.5 ppmv | AOEL |
| 17 | 6-Methyl-2-heptanone | 928-68-7 | 8 ppmv | AOEL |
| 18 | Acetaldehyde | 75-07-0 | 25 ppmv | ACGIH ceiling |
| 19 | Acetonitrile | 75-05-8 | 20 ppmv | ACGIH TLV |
| 20 | Ammonia | 7664-41-7 | 25 ppmv | ACGIH TLV |
| 21 | Benzene | 71-43-2 | 0.5 ppmv | ACGIH TLV |
| 22 | Butanal | 123-72-8 | 25 ppmv | AOEL |
| 23 | Butanenitrile | 109-74-0 | 8 ppmv | AOEL |
| 24 | Butyl nitrate | 928-45-0 | 8 ppmv | AOEL |
| 25 | Butyl nitrite | 544-16-1 | 0.1 ppmv | AOEL |
| 26 | Chlorinated biphenyls | ---- | 0.03 mg/m$^3$ | AOEL |
| 27 | Dibutyl butylphosphonate | 78-46-6 | 0.007 ppmv | AOEL |
| 28 | Diethyl phthalate | 84-66-2 | 5 mg/m$^3$ | ACGIH TLV |
| 29 | Dimethylmercury | 593-74-8 | 0.01 mg/m$^3$ | ACGIH TLV |
| 30 | Ethylamine | 75-04-7 | 5 ppmv | ACGIH TLV |
| 31 | Formaldehyde | 50-00-0 | 0.3 ppmv | ACGIH  Ceiling |
| 32 | Furan | 110-00-9 | 0.001 ppmv | AOEL |
| 33 | Substituted furans | ---- | 0.001 ppmv | AOEL |
| 34 | Heptanenitrile | 629-08-3 | 6 ppmv | AOEL |
| 35 | Hexanenitrile | 628-73-9 | 6 ppmv | AOEL |
| 36 | Hydrocarbons | ---- | 200 mg/m$^3$ | AOEL |
| 37 | Mercury | 7439-97-6 | 0.025 mg/m$^3$ | ACGIH TLV |
| 38 | Methanol | 67-56-1 | 200 ppmv | ACGIH TLV |
| 39 | Methyl isocyanate | 624-83-9 | 0.02 ppmv | ACGIH TLV |
| 40 | Methyl nitrite | 624-91-9 | 0.1 ppmv | AOEL |
| 41 | Nitrous oxide (N$_2$O) | 10024-97-2 | 50 ppmv | ACGIH TLV |
| 42 | N-Nitrosodimethylamine | 62-75-9 | 0.0003 ppmv | AOEL |
| 43 | N-Nitrosomethylethylamine | 10595-95-6 | 0.0003 ppmv | AOEL |
| 44 | N-Nitrosomorpholine | 59-89-2 | 0.0006 ppmv | AOEL |
| 45 | Pentanenitrile | 110-59-8 | 6 ppmv | AOEL |
| 46 | Propanenitrile | 107-12-0 | 6 ppmv | AOEL |
| 47 | Pyridine | 110-86-1 | 1 ppmv | ACGIH TLV |
| 48 | Tributyl phosphate | 126-73-8 | 0.2 ppmv | ACGIH TLV |

40

ATTACHMENT 7

Tank or Tank Farm where source air samples showed chemicals of potiential concern above 50% of the occupational exposure limit. All the chemicals detected can potientially have chronic health effects.

| Survey Date | Farm | Location | Agent | CAS | Air Conc | Air Conc UOM | % OEL | OEL | OEL UOM |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/2009 | 702-AZ | Stack | N-Nitrosodimethylamine | 62-75-9 | 0.469 | ppb | 156.3 | 0.3 | ppb |
| 4/9/2009 | 702-AZ | Stack | N-Nitrosodimethylamine | 62-75-9 | 0.556 | ppb | 185.3 | 0.3 | ppb |
| 8/18/2005 | A FARM | A105 | Ammonia | 7664-41-7 | 52.26 | ppm | 209 | 25 | ppm |
| 8/18/2005 | A FARM | A105 | Mercury | 7439-97-6 | 0.016 | mg/m3 | 66 | 0.025 | mg/m3 |
| 8/11/2005 | A FARM | A103 | N-Nitrosodimethylamine | 62-75-9 | 0.763 | ppb | 254.4 | 0.3 | ppb |
| 8/18/2005 | A FARM | A106 | N-Nitrosodimethylamine | 62-75-9 | 0.23 | ppb | 76.8 | 0.3 | ppb |
| 8/18/2005 | A FARM | A104 | Nitrous Oxide | 10024-97-2 | 30 | ppm | 60 | 50 | ppm |
| 8/18/2005 | A FARM | A105 | Nitrous Oxide | 10024-97-2 | 120 | ppm | 240 | 50 | ppm |
| 8/18/2005 | A FARM | A106 | Nitrous Oxide | 10024-97-2 | 33 | ppm | 66 | 50 | ppm |
| 7/21/2005 | AN FARM | Primary Exhauster | Ammonia | 7664-41-7 | 104.079 | ppm | 416.3 | 25 | ppm |
| 3/27/2006 | AN FARM | Primary Exhauster | Ammonia | 7664-41-7 | 133.608 | ppm | 534.4 | 25 | ppm |
| 8/23/2006 | AN FARM | Primary Exhauster | Ammonia | 7664-41-7 | 46.548 | ppm | 186.2 | 25 | ppm |
| 10/18/2006 | AN FARM | Primary Exhauster | Ammonia | 7664-41-7 | 115.539 | ppm | 462.2 | 25 | ppm |
| 3/30/2007 | AN FARM | Primary Exhauster | Ammonia | 7664-41-7 | 28.03 | ppm | 112.1 | 25 | ppm |
| 8/23/2006 | AN FARM | Primary Exhauster | Mercury | 7439-97-6 | 0.021 | mg/m3 | 85.3 | 0.025 | mg/m3 |
| 7/21/2005 | AN FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 41.599 | ppb | 13866.3 | 0.3 | ppb |
| 3/27/2006 | AN FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 12.725 | ppb | 4241.8 | 0.3 | ppb |
| 8/23/2006 | AN FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 14.64 | ppb | 4880.1 | 0.3 | ppb |
| 3/30/2007 | AN FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 8.106 | ppb | 2702 | 0.3 | ppb |
| 7/21/2005 | AN FARM | Primary Exhauster | N-Nitrosomethylethylamine | 10595-95-6 | 0.731 | ppb | 243.8 | 0.3 | ppb |
| 3/27/2006 | AN FARM | Primary Exhauster | N-Nitrosomethylethylamine | 10595-95-6 | 0.462 | ppb | 153.9 | 0.3 | ppb |
| 8/23/2006 | AN FARM | Primary Exhauster | N-Nitrosomethylethylamine | 10595-95-6 | 0.294 | ppb | 98.1 | 0.3 | ppb |
| 3/30/2007 | AN FARM | Primary Exhauster | N-Nitrosomethylethylamine | 10595-95-6 | 0.256 | ppb | 85.4 | 0.3 | ppb |
| 7/21/2005 | AN FARM | Primary Exhauster | n-Nitrosomorpholine | 59-89-2 | 0.393 | ppb | 65.4 | 0.6 | ppb |
| 3/30/2007 | AN FARM | Primary Exhauster | n-Nitrosomorpholine | 59-89-2 | 0.333 | ppb | 55.5 | 0.6 | ppb |
| 8/23/2006 | AN FARM | Primary Exhauster | Nitrous Oxide | 10024-97-2 | 26.14 | ppm | 52.3 | 50 | ppm |
| 8/23/2006 | AN FARM | Primary Exhauster | Nitrous Oxide | 10024-97-2 | 27.64 | ppm | 55.3 | 50 | ppm |

Page 1 of 6

COMPLAINT - Exhibit A          90

Tank or Tank Farm where source air samples showed chemicals of potiential concern above 50% of the occupational exposure limit.
All the chemicals detected can potentially have chronic health effects.

| Survey Date | Farm | Location | Agent | CAS | Air Conc | Air Conc UOM | % OEL | OEL | OEL UOM |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2005 | AP FARM | Primary Exhauster | Ammonia | 7664-41-7 | 90.354 | ppm | 361.4 | 25 | ppm |
| 5/2/2006 | AP FARM | Primary Exhauster | Ammonia | 7664-41-7 | 119.255 | ppm | 477 | 25 | ppm |
| 9/6/2006 | AP FARM | Primary Exhauster | Ammonia | 7664-41-7 | 92.719 | ppm | 370.9 | 25 | ppm |
| 4/26/2005 | AP FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 11.193 | ppb | 3731.0 | 0.3 | ppb |
| 6/23/2005 | AP FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 0.304 | ppb | 101.3 | 0.3 | ppb |
| 5/2/2006 | AP FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 4.024 | ppb | 1341.2 | 0.3 | ppb |
| 9/6/2006 | AP FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 8.334 | ppb | 2778.1 | 0.3 | ppb |
| 1/11/2007 | AP FARM | Inside Farm | N-Nitrosodimethylamine | 62-75-9 | 1.002 | ppb | 334 | 0.3 | ppb |
| 2/13/2007 | AP FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 0.305 | ppb | 101.6 | 0.3 | ppb |
| 2/15/2007 | AP FARM | Primary Exhauster | N-Nitrosodimethylamine | 62-75-9 | 0.742 | ppb | 247.4 | 0.3 | ppb |
| 9/6/2006 | AP FARM | Primary Exhauster | N-Nitrosomethylethylamine | 10595-95-6 | 0.227 | ppb | 75.5 | 0.3 | ppb |
| 9/6/2006 | AP FARM | Primary Exhauster | Nitrous Oxide | 10024-97-2 | 25.17 | ppm | 50.3 | 50 | ppm |
| 3/24/2008 | AP FARM | AP108 | Nitrous Oxide | 10024-97-2 | 250 | ppm | 500 | 50 | ppm |
| 7/6/2005 | AW FARM | PRIMARY EXHAUSTER | Ammonia | 7664-41-7 | 48.238 | ppm | 193 | 25 | ppm |
| 4/4/2006 | AW FARM | PRIMARY EXHAUSTER | Ammonia | 7664-41-7 | 160.965 | ppm | 643.9 | 25 | ppm |
| 8/27/2006 | AW FARM | PRIMARY EXHAUSTER | Ammonia | 7664-41-7 | 91.32 | ppm | 365.3 | 25 | ppm |
| 12/2/2006 | AW FARM | PRIMARY EXHAUSTER | Ammonia | 7664-41-7 | 122.875 | ppm | 491.5 | 25 | ppm |
| 12/2/2006 | AW FARM | PRIMARY EXHAUSTER | Mercury | 7439-97-6 | 0.032 | mg/m3 | 126.7 | 0.025 | mg/m3 |
| 7/7/2005 | AW FARM | PRIMARY EXHAUSTER | N-Nitrosodimethylamine | 62-75-9 | 0.151 | ppb | 50.2 | 0.3 | ppb |
| 4/4/2006 | AW FARM | PRIMARY EXHAUSTER | N-Nitrosodimethylamine | 62-75-9 | 0.158 | ppb | 52.7 | 0.3 | ppb |
| 12/2/2006 | AW FARM | PRIMARY EXHAUSTER | N-Nitrosodimethylamine | 62-75-9 | 0.16 | ppb | 53.4 | 0.3 | ppb |
| 4/7/2009 | AY FARM | AY102 | Ammonia | 7664-41-7 | 32.43 | ppm | 129.7 | 25 | ppm |
| 4/7/2009 | AY FARM | AY102 | Furan | 110-00-9 | 2.74 | ppb | 274 | 1 | ppb |
| 4/9/2009 | AY FARM | AY102 | Furan | 110-00-9 | 2.013 | ppb | 201.3 | 1 | ppb |
| 4/7/2009 | AY FARM | AY102 | N-Nitrosodimethylamine | 62-75-9 | 0.697 | ppb | 232.5 | 0.3 | ppb |
| 4/9/2009 | AY FARM | AY102 | N-Nitrosodimethylamine | 62-75-9 | 0.426 | ppb | 142.1 | 0.3 | ppb |
| 4/7/2009 | AZ FARM | AZ101 | Ammonia | 7664-41-7 | 32.901 | ppm | 131.6 | 25 | ppm |

Tank or Tank Farm where source air samples showed chemicals of potiential concern above 50% of the occupational exposure limit. All the chemicals detected can potentially have chronic health effects.

| Survey Date | Farm | Location | Agent | CAS | Air Conc | Air Conc UOM | % OEL | OEL | OEL UOM |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/2009 | AZ FARM | AZ101 | Mercury | 7439-97-6 | 0.068 | mg/m3 | 274 | 0.025 | mg/m3 |
| 4/9/2009 | AZ FARM | AZ101 | Mercury | 7439-97-6 | 0.118 | mg/m3 | 473.2 | 0.025 | mg/m3 |
| 3/3/2008 | BX FARM | BX104 | Ammonia | 7664-41-7 | 77.624 | ppm | 310.5 | 25 | ppm |
| 3/3/2008 | BX FARM | BX110 | Ammonia | 7664-41-7 | 26.37 | ppm | 105.5 | 25 | ppm |
| 2/29/2008 | BX FARM | BX104 | Furan | 110-00-9 | 8.542 | ppb | 854.2 | 1 | ppb |
| 3/3/2008 | BX FARM | BX104 | Mercury | 7439-97-6 | 0.028 | mg/m3 | 111.7 | 0.025 | mg/m3 |
| 3/3/2008 | BX FARM | BX106 | Mercury | 7439-97-6 | 0.02 | mg/m3 | 80.8 | 0.025 | mg/m3 |
| 2/26/2008 | BX FARM | BX103 | N-Nitrosodimethylamine | 62-75-9 | 0.2 | ppb | 66.5 | 0.3 | ppb |
| 4/8/2008 | BY FARM | BY108 | 1,3-Butadiene | 106-99-0 | 3.383 | ppm | 338.3 | 1 | ppm |
| 6/29/2009 | BY FARM | BY104 | N-Nitrosodimethylamine | 62-75-9 | 0.675 | ppb | 224.9 | 0.3 | ppb |
| 10/25/2005 | C FARM | C103 | 2-Propenyl acetate | 591-87-7 | 400 | ppb | 800 | 50 | ppb |
| 10/25/2005 | C FARM | C103 | 2-Propenyl acetate | 591-87-7 | 320 | ppb | 640 | 50 | ppb |
| 10/25/2005 | C FARM | C103 | 2-Propenyl acetate | 591-87-7 | 460 | ppb | 920 | 50 | ppb |
| 10/25/2005 | C FARM | C103 | 2-Propenyl acetate | 591-87-7 | 420 | ppb | 840 | 50 | ppb |
| 10/25/2005 | C FARM | C103 | 3-Buten-2-one | 78-94-4 | 0.23 | ppm | 115 | 0.2 | ppm |
| 10/25/2005 | C FARM | C103 | 3-Buten-2-one | 78-94-4 | 0.16 | ppm | 80 | 0.2 | ppm |
| 10/25/2005 | C FARM | C103 | 3-Buten-2-one | 78-94-4 | 0.13 | ppm | 65 | 0.2 | ppm |
| 10/25/2005 | C FARM | C103 | 3-Buten-2-one | 78-94-4 | 0.12 | ppm | 60 | 0.2 | ppm |
| 3/3/2006 | C FARM | C107 | Ammonia | 7664-41-7 | 18.232 | ppm | 72.9 | 25 | ppm |
| 4/11/2006 | C FARM | C103 | Ammonia | 7664-41-7 | 24.158 | ppm | 96.6 | 25 | ppm |
| 4/20/2006 | C FARM | C104 | Ammonia | 7664-41-7 | 14.227 | ppm | 56.9 | 25 | ppm |
| 12/22/2006 | C FARM | C108 | Ammonia | 7664-41-7 | 25.476 | ppm | 101.9 | 25 | ppm |
| 12/22/2006 | C FARM | C108 | Ammonia | 7664-41-7 | 34.694 | ppm | 138.8 | 25 | ppm |
| 1/25/2007 | C FARM | C108 | Ammonia | 7664-41-7 | 46.701 | ppm | 186.8 | 25 | ppm |
| 1/25/2007 | C FARM | C108 | Ammonia | 7664-41-7 | 48.319 | ppm | 193.3 | 25 | ppm |
| 2/2/2009 | C FARM | C110 | Ammonia | 7664-41-7 | 127.618 | ppm | 510.5 | 25 | ppm |
| 2/2/2009 | C FARM | C110 | Ammonia | 7664-41-7 | 119.594 | ppm | 478.4 | 25 | ppm |

Tank or Tank Farm where source air samples showed chemicals of potential concern above 50% of the occupational exposure limit. All the chemicals detected can potentially have chronic health effects.

| Survey Date | Farm | Location | Agent | CAS | Air Conc | Air Conc UOM | % OEL | OEL | OEL UOM |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2009 | C FARM | C110 | Ammonia | 7664-41-7 | 123.257 | ppm | 493 | 25 | ppm |
| 2/2/2009 | C FARM | C110 | Furan | 110-00-9 | 31.455 | ppb | 3145.5 | 1 | ppb |
| 2/2/2009 | C FARM | C110 | Furan | 110-00-9 | 25.687 | ppb | 2568.7 | 1 | ppb |
| 5/12/2006 | C FARM | C201 | Mercury | 7439-97-6 | 0.014 | mg/m3 | 57.3 | 0.025 | mg/m3 |
| 5/15/2006 | C FARM | C202 | Mercury | 7439-97-6 | 0.086 | mg/m3 | 342.7 | 0.025 | mg/m3 |
| 8/15/2007 | C FARM | C202 | Mercury | 7439-97-6 | 0.035 | mg/m3 | 140.5 | 0.025 | mg/m3 |
| 2/12/2009 | C FARM | C110 | Mercury | 7439-97-6 | 0.056 | mg/m3 | 223.8 | 0.025 | mg/m3 |
| 11/6/2005 | C FARM | C103 | n-Nitrosodiethylamine | 55-18-5 | 0.092 | ppb | 91.8 | 0.1 | ppb |
| 4/27/2006 | C FARM | C104 | N-Nitrosodimethylamine | 62-75-9 | 0.234 | ppb | 77.9 | 0.3 | ppb |
| 5/12/2008 | C FARM | C104 | N-Nitrosodimethylamine | 62-75-9 | 1.288 | ppb | 429.4 | 0.3 | ppb |
| 10/25/2005 | C FARM | C103 | Nitrous Oxide | 10024-97-2 | 63 | ppm | 126 | 50 | ppm |
| 10/25/2005 | C FARM | C103 | Nitrous Oxide | 10024-97-2 | 55 | ppm | 110 | 50 | ppm |
| 10/25/2005 | C FARM | C103 | Nitrous Oxide | 10024-97-2 | 85 | ppm | 170 | 50 | ppm |
| 10/25/2005 | C FARM | C103 | Nitrous Oxide | 10024-97-2 | 82 | ppm | 164 | 50 | ppm |
| 3/3/2006 | C FARM | C107 | Nitrous Oxide | 10024-97-2 | 61.5 | ppm | 123 | 50 | ppm |
| 4/11/2006 | C FARM | C103 | Nitrous Oxide | 10024-97-2 | 87.2 | ppm | 174.4 | 50 | ppm |
| 4/11/2006 | C FARM | C103 | Nitrous Oxide | 10024-97-2 | 106.3 | ppm | 212.6 | 50 | ppm |
| 10/12/2005 | S FARM | S101 | Ammonia | 7664-41-7 | 464.016 | ppm | 1856.1 | 25 | ppm |
| 10/12/2005 | S FARM | S102 | Ammonia | 7664-41-7 | 398.94 | ppm | 1595.8 | 25 | ppm |
| 10/12/2005 | S FARM | S103 | Ammonia | 7664-41-7 | 46.329 | ppm | 185.3 | 25 | ppm |
| 10/20/2005 | S FARM | S106 | Ammonia | 7664-41-7 | 13.496 | ppm | 54 | 25 | ppm |
| 8/17/2006 | S FARM | S101 | Ammonia | 7664-41-7 | 47.726 | ppm | 190.9 | 25 | ppm |
| 8/23/2006 | S FARM | S102 | Ammonia | 7664-41-7 | 36.266 | ppm | 145.1 | 25 | ppm |
| 1/18/2007 | S FARM | S102 | Ammonia | 7664-41-7 | 19.327 | ppm | 77.3 | 25 | ppm |
| 3/7/2007 | S FARM | S102 | Ammonia | 7664-41-7 | 41.414 | ppm | 165.7 | 25 | ppm |
| 3/7/2007 | S FARM | S102 | Ammonia | 7664-41-7 | 21.464 | ppm | 85.9 | 25 | ppm |
| 10/12/2005 | S FARM | S101 | N-Nitrosodimethylamine | 62-75-9 | 1.1 | ppb | 366.7 | 0.3 | ppb |

Tank or Tank Farm where source air samples showed chemicals of potiential concern above 50% of the occupational exposure limit. All the chemicals detected can potientially have chronic health effects.

| Survey Date | Farm | Location | Agent | CAS | Air Conc | Air Conc UOM | % OEL | OEL | OEL UOM |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2005 | S FARM | S102 | N-Nitrosodimethylamine | 62-75-9 | 0.77 | ppb | 256.7 | 0.3 | ppb |
| 10/12/2005 | S FARM | S103 | N-Nitrosodimethylamine | 62-75-9 | 1.139 | ppb | 379.8 | 0.3 | ppb |
| 10/20/2005 | S FARM | S106 | N-Nitrosodimethylamine | 62-75-9 | 0.749 | ppb | 249.8 | 0.3 | ppb |
| 8/9/2006 | S FARM | S110 | N-Nitrosodimethylamine | 62-75-9 | 2.959 | ppb | 986.5 | 0.3 | ppb |
| 8/15/2006 | S FARM | S107 | N-Nitrosodimethylamine | 62-75-9 | 1.81 | ppb | 603.4 | 0.3 | ppb |
| 8/15/2006 | S FARM | S108 | N-Nitrosodimethylamine | 62-75-9 | 1.033 | ppb | 344.3 | 0.3 | ppb |
| 8/15/2006 | S FARM | S109 | N-Nitrosodimethylamine | 62-75-9 | 1.497 | ppb | 499 | 0.3 | ppb |
| 8/15/2006 | S FARM | S106 | N-Nitrosodimethylamine | 62-75-9 | 0.571 | ppb | 190.2 | 0.3 | ppb |
| 8/17/2006 | S FARM | S101 | N-Nitrosodimethylamine | 62-75-9 | 1.389 | ppb | 463 | 0.3 | ppb |
| 8/23/2006 | S FARM | S102 | N-Nitrosodimethylamine | 62-75-9 | 0.282 | ppb | 93.9 | 0.3 | ppb |
| 1/18/2007 | S FARM | S102 | N-Nitrosodimethylamine | 62-75-9 | 0.913 | ppb | 304.4 | 0.3 | ppb |
| 3/7/2007 | S FARM | S102 | N-Nitrosodimethylamine | 62-75-9 | 2.64 | ppb | 880.1 | 0.3 | ppb |
| 3/7/2007 | S FARM | S102 | N-Nitrosodimethylamine | 62-75-9 | 1.876 | ppb | 625.2 | 0.3 | ppb |
| 6/23/2005 | S FARM | S102 | Nitrous Oxide | 10024-97-2 | 47 | ppm | 94 | 50 | ppm |
| 6/23/2005 | S FARM | S102 | Nitrous Oxide | 10024-97-2 | 36 | ppm | 72 | 50 | ppm |
| 8/11/2005 | S FARM | S102 | Nitrous Oxide | 10024-97-2 | 29 | ppm | 58 | 50 | ppm |
| 8/11/2005 | S FARM | S102 | Nitrous Oxide | 10024-97-2 | 29 | ppm | 58 | 50 | ppm |
| 10/12/2005 | S FARM | S101 | Nitrous Oxide | 10024-97-2 | 62 | ppm | 124 | 50 | ppm |
| 10/12/2005 | S FARM | S102 | Nitrous Oxide | 10024-97-2 | 86 | ppm | 172 | 50 | ppm |
| 8/9/2006 | S FARM | S110 | Nitrous Oxide | 10024-97-2 | 34.2 | ppm | 68.4 | 50 | ppm |
| 8/17/2006 | S FARM | S101 | Nitrous Oxide | 10024-97-2 | 45.7 | ppm | 91.4 | 50 | ppm |
| 8/23/2006 | S FARM | S102 | Nitrous Oxide | 10024-97-2 | 34.6 | ppm | 69.2 | 50 | ppm |
| 8/4/2006 | SX FARM | SX105 | Ammonia | 7664-41-7 | 51.401 | ppm | 205.6 | 25 | ppm |
| 8/5/2006 | SX FARM | SX104 | Ammonia | 7664-41-7 | 46.67 | ppm | 186.7 | 25 | ppm |
| 8/7/2006 | SX FARM | SX103 | Ammonia | 7664-41-7 | 77.081 | ppm | 308.3 | 25 | ppm |
| 8/5/2006 | SX FARM | SX104 | N-Nitrosodimethylamine | 62-75-9 | 0.537 | ppb | 179 | 0.3 | ppb |
| 8/7/2006 | SX FARM | SX102 | N-Nitrosodimethylamine | 62-75-9 | 2.319 | ppb | 773 | 0.3 | ppb |

Page 5 of 6

COMPLAINT - Exhibit A          94

Tank or Tank Farm where source air samples showed chemicals of potiential concern above 50% of the occupational exposure limit. All the chemicals detected can potientially have chronic health effects.

| Survey Date | Farm | Location | Agent | CAS | Air Conc | Air Conc UOM | % OEL | OEL | OEL UOM |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2006 | SX FARM | SX103 | N-Nitrosodimethylamine | 62-75-9 | 3.856 | ppb | 1285.2 | 0.3 | ppb |
| 8/9/2006 | SX FARM | SX105 | N-Nitrosodimethylamine | 62-75-9 | 0.746 | ppb | 248.7 | 0.3 | ppb |
| 7/26/2006 | SX FARM | SX115 | Nitrous Oxide | 10024-97-2 | 37.69 | ppm | 75.4 | 50 | ppm |
| 8/7/2006 | SX FARM | SX103 | Nitrous Oxide | 10024-97-2 | 53.1 | ppm | 106.2 | 50 | ppm |
| 5/9/2006 | SY FARM | PRIMARY EXHAUSTER | Ammonia | 7664-41-7 | 13.323 | ppm | 53.3 | 25 | ppm |
| 5/23/2006 | SY FARM | PRIMARY EXHAUSTER | Ammonia | 7664-41-7 | 30.259 | ppm | 121 | 25 | ppm |
| 3/4/2007 | SY FARM | PRIMARY EXHAUSTER | Ammonia | 7664-41-7 | 39.301 | ppm | 157.2 | 25 | ppm |
| 4/28/2005 | SY FARM | PRIMARY EXHAUSTER | N-Nitrosodimethylamine | 62-75-9 | 2.18 | ppb | 726.7 | 0.3 | ppb |
| 5/9/2006 | SY FARM | PRIMARY EXHAUSTER | N-Nitrosodimethylamine | 62-75-9 | 1.423 | ppb | 474.4 | 0.3 | ppb |
| 5/23/2006 | SY FARM | PRIMARY EXHAUSTER | N-Nitrosodimethylamine | 62-75-9 | 0.926 | ppb | 308.5 | 0.3 | ppb |
| 8/23/2006 | SY FARM | PRIMARY EXHAUSTER | N-Nitrosodimethylamine | 62-75-9 | 0.536 | ppb | 178.8 | 0.3 | ppb |
| 3/4/2007 | SY FARM | PRIMARY EXHAUSTER | N-Nitrosodimethylamine | 62-75-9 | 0.537 | ppb | 178.9 | 0.3 | ppb |
| 3/15/2007 | T FARM | T112 | N-Nitrosodimethylamine | 62-75-9 | 0.328 | ppb | 109.4 | 0.3 | ppb |
| 6/7/2007 | TX FARM | TX109 | Ammonia | 7664-41-7 | 21.672 | ppm | 86.7 | 25 | ppm |
| 6/11/2007 | TX FARM | TX107 | N-Nitrosodimethylamine | 62-75-9 | 0.438 | ppb | 146.1 | 0.3 | ppb |
| 6/11/2007 | TX FARM | TX118 | N-Nitrosodimethylamine | 62-75-9 | 0.197 | ppb | 65.8 | 0.3 | ppb |
| 6/21/2007 | TX FARM | TX109 | N-Nitrosodimethylamine | 62-75-9 | 6.493 | ppb | 2164.3 | 0.3 | ppb |
| 4/4/2007 | U FARM | U109 | Ammonia | 7664-41-7 | 21.857 | ppm | 87.4 | 25 | ppm |
| 4/12/2007 | U FARM | U109 | N-Nitrosodimethylamine | 62-75-9 | 8.547 | ppb | 2849.1 | 0.3 | ppb |

COMPLAINT - Exhibit A          95