# EXHIBIT 7

# CH2M HILL DOCUMENT RELEASE FORM

| (1) Document Number: | RPP-22491 | (2) Revision Number: | 1 | (3) Effective Date: | May 22, 2006 |
|---|---|---|---|---|---|

| (4) Document Type: | ☐ Digital Image   ☒ Hard copy | (a) Number of pages (including the DRF) or | 238 |
|---|---|---|---|
| | ☐ PDF   ☐ Video | number of digital images | |

| (5) Release Type | ☐ New | ☐ Cancel | ☐ Page Change | ☒ Complete Revision |
|---|---|---|---|---|

| (6) Document Title: | Industrial Hygiene Chemical Vapor Technical Basis |
|---|---|

| (7) Change/Release Description: | Complete revision to document |
|---|---|

| (8) Change Justification: | Revision incorporates new sampling results, development of acceptable occupational exposure limits, and a new chemicals of potential concern list. |
|---|---|

| (9) Associated Structure, System, and Component (SSC) and Building Number: | (a) Structure Location:  NA | (c) Building Number:  NA |
|---|---|---|
| | (b) System Designator:  NA | (d) Equipment ID Number (EIN):  NA |

| (10) Impacted Documents: | (a) Document Type | (b) Document Number | (c) Document Revision |
|---|---|---|---|
| | Document | RPP-22491 | Rev 0 |
| | | | |
| | | | |

## (11) Approvals:

| (a) Author (Print/Sign): J. E. Meacham | Date: 5/23/2006 |
|---|---|
| (b) Responsible Manager (Print/Sign): S. M. MacKay | Date: 5/05/2006 |
| (c) Reviewer (Optional, Print/Sign): T. J. Anderson | Date: 5/23/2006 |
| (d) Reviewer (Optional, Print/Sign): | Date: |

## (12) Distribution:

| (a) Name | (b) MSIN | (a) Name | (b) MSIN | Release Stamp |
|---|---|---|---|---|
| J. O. Honeyman | | S. J. Eberlein | | |
| J. E. Meacham | | S. M. MacKay | | MAY 26 2006 |
| J. L. Huckaby | | M. L. Zabel | | HANFORD |
| D. F. Farler | | D. J. Washenfelder | | DATE: RELEASE  STA: 4   ID: 8 |
| | | | | |
| | | | | |

| (13) Clearance | (a) Cleared for Public Release  ☒ Yes  ☐ No | (b) Restricted Information?  ☐ Yes  ☒ No | (c) Restriction Type: |
|---|---|---|---|
| (14) Clearance Review (Print/Sign): Ana B Garza | | Date: 5.26.06 | |

A-6003-881 (05/05)

Miller Decl., Ex. 7, p. 332

DOE0000459

DOE0000008

Case 4:15-cv-05086-TOR    Document 53-7    Filed 07/21/16

RPP-22491, Rev. 1

# INDUSTRIAL HYGIENE CHEMICAL VAPOR TECHNICAL BASIS

**J.E. Meacham**
CH2M HILL Hanford Group, Inc.
Richland, WA 99352
U.S. Department of Energy Contract DE-AC27-99RL14047

EDT/ECN:                 UC:
Cost Center: 7G420       Charge Code:
B&R Code:                Total Pages: 238

Key Words: Industrial Hygiene, vapors, technical basis, toxicological evaluation, chemicals of potential concern, COPC, independent toxicological panel

Abstract: This document updates and consolidates technical information related to the Industrial Hygiene Chemical Vapor Program at the Hanford Site. Technical studies and evaluations are summarized and sampling results from potential vapor sources are examined to produce a list of Chemicals of Potential Concern (COPC).

TRADEMARK DISCLAIMER. Reference herein to any specific commercial product, process, or service by trade name, trademark, manufacturer, or otherwise, does not necessarily constitute or imply its endorsement, recommendation, or favoring by the United States Government or any agency thereof or its contractors or subcontractors.

Printed in the United States of America. To obtain copies of this document, contact: Document Control Services, P.O. Box 950, Mailstop H6-08, Richland WA 99352, Phone (509) 372-2420; Fax (509) 376-4989.

DATE: MAY 2 6 2006
HANFORD
STA: 4    RELEASE    ID: 8

Release Approval        Date        Release Stamp

5-26-06

## Approved For Public Release

A-6002-767 (03/01)

**Miller Decl., Ex. 7, p. 333**
DOE0000460

**DOE0000008-002**

| Tank Farm Contractor (TFC) **RECORD OF REVISION** | | (1) Document Number RPP-22491 | |
|---|---|---|---|
| | | | Page __1__ |

(2) Title
Industrial Hygiene Chemical Vapor Technical Basis

Change Control Record

| (3) Revision | (4) Description of Change - Replace, Add, and Delete Pages | Authorized for Release | |
|---|---|---|---|
| | | (5) Resp. Engr. (print/sign/date) | (6) Resp. Mgr. (print/sign/date) |
| 0 | Initial release | J. E. Meacham | R. S. Popielarcyzk |
| RS1 | Complete revision | J. E. Meacham *JK Mea* 5/23/2006 | S. M. Mackay *SMackay* 5/23/... |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

A-6003-835 (05/04)

**Miller Decl., Ex. 7, p. 334**

DOE0000461

DOE0000008-003

RPP-22491
Revision 1

# INDUSTRIAL HYGIENE CHEMICAL VAPOR TECHNICAL BASIS

Prepared for the U.S. Department of Energy
Assistant Secretary for Environmental Management

Contractor for the U.S. Department of Energy
Office of River Protection under Contract DE-AC27-99RL14047



**CH2MHILL**
*Hanford Group, Inc.*

**P.O. Box 1500**
**Richland, Washington**

**Miller Decl., Ex. 7, p. 335**
DOE0000462

**DOE0000008-004**

RPP-22491
Revision 1

# INDUSTRIAL HYGIENE CHEMICAL VAPOR TECHNICAL BASIS

J. E. Meacham
J. O. Honeyman
T. J. Anderson
M. L. Zabel
CH2M HILL Hanford Group, Inc.

J. L. Huckaby
Pacific Northwest National Laboratory

Date Published
May 2006

Prepared for the U.S. Department of Energy
Assistant Secretary for Environmental Management

Contractor for the U.S. Department of Energy
Office of River Protection under Contract DE-AC27-99RL14047

**CH2M**HILL
*Hanford Group, Inc.*
**P.O. Box 1500**
**Richland, Washington**

**Miller Decl., Ex. 7, p. 336**
DOE0000463

**DOE0000008-005**

RPP-22491
Revision 1

## TRADEMARK DISCLAIMER

Reference herein to any specific commercial product,
process, or service by trade name, trademark,
manufacturer, or otherwise, does not necessarily
constitute or imply its endorsement, recommendation, or
favoring by the United States Government or any
agency thereof or its contractors or subcontractors.


This report has been reproduced from the best available
copy.


Printed in the United States of America

Miller Decl., Ex. 7, p. 337
DOE0000464
DOE0000008-006

## EXECUTIVE SUMMARY

The Industrial Hygiene Technical Basis purpose is to identify all chemicals within a waste vapor source (i.e., tank headspaces, ventilation stacks and the 242-A Evaporator) that are potentially hazardous and might be released into worker breathing zones. It provides the Industrial Hygiene program with the basis to make decisions and set controls that ensure worker protection.

The approach assesses gases and vapors generated by ongoing waste decomposition, release mechanisms from the waste to tank headspaces, behavior of gases and vapors in tank headspaces, discharges of the headspace atmosphere through breather filters and stacks to the environment, and environmental effects on chemical vapor concentrations. CH2M HILL Hanford Group, Inc. technical expertise was augmented with tank chemistry and toxicology experts. An Independent Toxicological Panel of nationally recognized toxicology and industrial hygiene experts reviewed and validated the methodology used and particularly, the toxicological basis for preparation of the Chemicals of Potential Concern (COPC) list.

Headspace gas and vapor origins are understood and can be related back to chemicals placed into tanks and their degradation chemistry. Concentrations are determined by dynamic competition between evolution from the waste and removal by ventilation or other means. Absent waste-disturbing activities, changes are slow, and there are no large, rapid changes in headspace concentrations. Headspace concentrations do vary over months and years, but sampling results indicate that 95% of the chemicals in a passively-ventilated single-shell tank (SST) vary by less than a factor of three. Most SST headspaces have been sampled (118 of 149), and similarities between sampled tanks suggest that the non-sampled SSTs have similar compositions.

Headspace characterization provides a large body of information about the identities and concentrations of the waste gases and vapors. Sampling and analyses have progressed sufficiently to identify and evaluate a broad range of chemicals. Characterization data maintained in the Tank Characterization Database (TCD) are based on appropriate sampling and analytical methods, and these data were used to identify chemical species and estimate concentrations to be expected in tank headspaces. Headspace gases are released via breather filters and other penetrations in tanks and might enter worker breathing zones.

Dispersion modeling indicates that SST headspace and double-shell tank stack chemical concentrations would be diluted up to several orders of magnitude after traveling five or more feet from the source. Worker breathing zone data (area samples and personal monitoring) indicate that gas and vapor concentrations are orders of magnitude lower than concentrations found in tank headspaces, consistent with the dispersion modeling results. Most tank headspace chemicals present in the worker breathing zones are below sampling and analytical detection limits and those chemicals that have been detected are well below occupational exposure limits. Sampling and analytical detection limits are established by evaluating the Occupational Exposure Limits for those chemicals that might be present in the workplace to provide assurance that all hazardous or potentially hazardous chemicals would be detected if present.

Miller Decl., Ex. 7, p. 338

DOE0000465

DOE0000008-007

Volatile waste chemicals were evaluated for their potential hazard to workers. The evaluation was comprehensive and addressed all chemicals reported in tank headspace and ventilation system samples, volatile chemicals reported in liquid and solid waste samples, and chemicals identified as potentially present in the tank headspaces but not reported because of sampling and/or analytical limitations. Forty-eight chemicals have been detected at tank farm sources at greater than 10% of the Occupational Safety & Health Administration Permissible Exposure Limits, American Conference of Governmental Industrial Hygienists Threshold Limit Values, or Hanford Site Tank Farms Acceptable Occupational Exposure Levels were placed on the COPC list.

Miller Decl., Ex. 7, p. 339

DOE0000466

DOE0000008-008

## CONTENTS

1.0   INTRODUCTION ...................................................................................................................1

    1.1   PURPOSE..................................................................................................................1
    1.2   BACKGROUND .......................................................................................................2
    1.3   CONCLUSIONS........................................................................................................3

2.0   GAS AND VAPOR SOURCES AND DYNAMICS ..........................................................4

    2.1   GAS AND VAPOR SOURCES .................................................................................4
        2.1.1   Process Wastes................................................................................................4
        2.1.2   Chemical Generation and Storage .................................................................5
        2.1.3   Other Chemicals.............................................................................................7
    2.2   TRANSPORT AND RELEASE MECHANISMS .....................................................7
    2.3   HEADSPACE DYNAMICS.......................................................................................9
    2.4   242-A EVAPORATOR ............................................................................................10
    2.5   CONCLUSIONS......................................................................................................11

3.0   MEASURED AND PROJECTED HEADSPACE COMPOSITIONS...............................13

    3.1   VAPOR SAMPLING BASICS................................................................................13
    3.2   SAMPLING MEDIA AND ANALYSIS METHODS ............................................14
        3.2.1   SUMMA Canister Samples...........................................................................15
        3.2.2   Sorbent Trap Samples...................................................................................16
        3.2.3   Metals Sampling ...........................................................................................16
    3.3   SOURCE SAMPLING DATA SUMMARY ..........................................................17
    3.4   HEADSPACE VARIABILITY ...............................................................................19
    3.5   EFFECTS OF WASTE-DISTURBING ACTIVITIES ..........................................21
    3.6   CONCLUSIONS......................................................................................................22

4.0   WASTE GASES AND VAPORS IN THE WORKER BREATHING ZONE..................23

    4.1   ACTIVE VENTILATION .......................................................................................23
    4.2   PASSIVE VENTILATION .....................................................................................23
    4.3   ATMOSPHERIC DISPERSION OF RELEASES .................................................25
    4.4   CORRELATION BETWEEN VAPOR INCIDENTS AND
        METEOROLOGICAL CONDITIONS ...................................................................27
    4.5   INDUSTRIAL HYGIENE SOURCE, AREA AND PERSONAL DATA............27
        4.5.1   Data from 1992 through 2003........................................................................28
        4.5.2   Data from 2004 through 2006........................................................................29
    4.6   CONCLUSIONS......................................................................................................31

5.0   TOXICOLOGICAL EVALUATION ................................................................................33

    5.1   VOLATILE TANK WASTE CHEMICALS...........................................................33
    5.2   CHEMICALS ..........................................................................................................33
        5.2.1   Misidentified Chemicals ..............................................................................34
        5.2.2   Contaminants ................................................................................................34
        5.2.3   Hypothetical Tank Vapors ............................................................................34

v

    5.3    TOXICOLOGY ........................................................................................35
          5.3.1  Established U.S. Occupational Exposure Limits (OELs) ..........................36
          5.3.2  Hydrocarbons ..........................................................................36
          5.3.3  Screening Values .....................................................................37
          5.3.4  Acceptable Occupational Exposure Levels (AOELs) ..............................38
    5.4    CHEMICALS OF POTENTIAL CONCERN ......................................................38
    5.5    CONCLUSIONS.....................................................................................39

6.0    CONCLUSIONS.............................................................................................41

7.0    REFERENCES ..............................................................................................42


**APPENDICES**

APPENDIX A - CONSULTANT BIOGRAPHICAL SUMMARIES ........................................ A-1

APPENDIX B - ONE- AND TWO-CARBON COMPOUNDS .................................................B-1

APPENDIX C - TECHNICAL BASES FOR LIST OF CHEMICALS OF POTENTIAL
      CONCERN ............................................................................................C-1

APPENDIX D - PREDICTED PEAK VAPOR CONCENTRATIONS FROM
      DISPERSION MODELING ...........................................................................D-1

APPENDIX E - EXPOSURE ASSESSMENT STRATEGY REVIEW GROUP
      MEETING MINUTES.................................................................................E-1

APPENDIX F - PROCEDURE FOR DEVELOPING NON-CARCINOGEN ACCEPTABLE
      OCCUPATIONAL EXPOSURE LEVELS ...........................................................F-1

APPENDIX G - PROCEDURE FOR DEVLOPING CARCINOGEN ACCEPTABLE
      OCCUPATIONAL EXPOSURE LEVELS ........................................................... G-1

Miller Decl., Ex. 7, p. 341
DOE0000468

DOE0000008-010

## FIGURES

Figure 1-1.  Industrial Hygiene Technical Basis Approach ................................................ 1

Figure 2-1.  Schematic of Tank Waste and Possible Mass Transfer Paths ...................... 8

Figure 3-1.  Days Between Sampling Events ................................................................. 20

Figure 4-1.  A Complex Area and Source Sampling ..................................................... 30

Figure 5-1.  Toxicological Evaluation Logic Diagram ................................................. 37

## TABLES

Table 2-1.  Maximum Chemical Concentrations During Evaporator Campaign 05-01 ............. 11

Table 3-1.  Single-Shell Tank Headspace Sampling ................................................... 18

Table 3-2.  Comparison between Ambient Headspace Samples and Stack Samples
           during Initial Retrieval of Tank 241-C-103 .......................................... 22

Table 4-1.  Passive Ventilation Rates Measured with Tracer Gas Method .................. 25

Table 4-2.  Personal Sample Results Between April and July 2004 ............................ 29

Table 4-3.  COPC with Source Concentrations Above 10% of OEL in A Complex ................. 30

Table 4-4.  COPC Detected in A Complex Area Samples ........................................ 31

Table 5-1.  Chemicals of Potential Concern ........................................................... 40

**Miller Decl., Ex. 7, p. 342**

DOE0000469

DOE0000008-011

# LIST OF TERMS

**Abbreviations and Acronyms**

| | |
|---|---|
| ACGIH | American Conference of Governmental Industrial Hygienists |
| ACLs | Administrative Control Limits |
| AIHA | American Industrial Hygiene Association |
| AOEL | Acceptable Occupational Exposure Level |
| BDGRE | Buoyant Displacement Gas Release Event |
| CAS | Chemical Abstracts Service |
| CH2M HILL | CH2M HILL Hanford Group, Inc. |
| CNFE | Chemicals Needing Further Evaluation |
| COPC | Chemicals of Potential Concern |
| CSF | Cancer slope factor |
| DOE | U.S. Department of Energy |
| DRI | Direct Reading Instrument |
| DST | Double-Shell Tank |
| EAS | Exposure Assessment Strategy |
| EASRG | Exposure Assessment Strategy Review Group |
| EPA | U.S. Environmental Protection Agency |
| GC | Gas chromatograph |
| GRE | Gas Release Event |
| IARC | International Agency for Research on Cancer |
| ICP | Induced coupled plasma |
| ICP-MS | Induced coupled plasma mass spectroscopy |
| IH | Industrial Hygiene |
| ISS | In situ sampling |
| ISVS | In situ vapor sampling |
| ITP | Independent Toxicological Panel |
| LFL | Lower Flammability Limit |
| LOEG | Lowest Occupational Exposure Guideline |
| LOEL | lowest-observed-effect-level |
| MF | Modifying factor |
| MS | Mass spectrometer |
| NAS | National Academy of Sciences |
| NOEL | No-observed-effect-level |
| NEVS | Non-Electrical Vapor Sampling |
| NIOSH | National Institute for Occupational Safety and Health |
| NPH | Normal Paraffin Hydrocarbon |
| OA | U.S. Department of Energy Office of Independent Oversight and Performance |
| OEL | Occupational Exposure Limit |
| OSHA | Occupational Safety and Health Administration |
| PEL | Permissible Exposure Limit |
| PNNL | Pacific Northwest National Laboratory |
| POD | Point of Departure |

Miller Decl., Ex. 7, p. 343
DOE0000470

DOE0000008-012

| PUREX | Plutonium Uranium Extraction |
| REDOX | Reduction-Oxidation |
| REL | Recommended Exposure Limit |
| RfC | Reference concentration |
| SST | Single-Shell Tank |
| STEL | Short-Term Exposure Limit |
| TBP | Tributyl phosphate |
| TCD | Tank Characterization Database |
| TEEL | Temporary Emergency Exposure Limit |
| TIC | Tentatively identified compound |
| TLV | Threshold Limit Value |
| TWA | Time-Weighted Average |
| TWINS | Tank Waste Information Network System |
| UF | Uncertainty Factor |
| VOA | Volatile Organic Analyte |
| VOC | Volatile Organic Compound |
| VSS | Vapor Sampling System |
| WEEL | Workplace Environmental Exposure Level |

**Units**

| cm | centimeters |
| ft | feet |
| $ft^2$ | square feet |
| $ft^3$ | cubic feet |
| °C | degrees Celsius |
| g/mol | grams per mole |
| hr | hour |
| kg | kilograms |
| L | liters |
| m | meters |
| $m^3$ | cubic meters |
| mg | milligrams |
| min | minute |
| mm | millimeters |
| µg | microgram |
| ppbv | parts per billion by volume |
| ppmv | parts per million by volume |
| pptv | parts per trillion by volume |
| s | second |
| yr | year |

Miller Decl., Ex. 7, p. 344
DOE0000471

DOE0000008-013

RPP-22491 Rev. 1

This page intentionally left blank.

x

Miller Decl., Ex. 7, p. 345

DOE0000472

DOE0000008-014

# 1.0 INTRODUCTION

## 1.1 PURPOSE

The primary purpose of the Industrial Hygiene Technical Basis is to identify all tank vapor chemicals that are hazardous or might be hazardous in tank headspaces and could reasonably be postulated to be released into worker breathing zones. Given this information, the CH2M HILL Hanford Group Inc. (CH2M HILL) Industrial Hygiene organization has identified what must be sampled or monitored in the workplace; and can confidently answer the question "have you looked for everything that might be harmful in the workplace?" This document summarizes results of several technical studies and evaluations to update the Industrial Hygiene Technical Basis. Conclusions were evaluated and applied to enhance the Industrial Hygiene (IH) program hazard communication and worker training. Periodic updates will occur as more evaluations are conducted and field experience is gained. Figure 1-1 summarizes the IH technical basis approach.

Figure 1-1. Industrial Hygiene Technical Basis Approach



Note: Numbers above the boxes in the chart refer to the section relevant to that topic.

1

Miller Decl., Ex. 7, p. 346

DOE0000473

DOE0000008-015

## 1.2 BACKGROUND

A comprehensive effort began in September 2003 to improve the technical basis supporting the IH program. Improvements focused on limiting tank farm worker exposures to as low as reasonably achievable and evaluation of the following:

- Selection and implementation of engineering controls,
- Improvements to the IH Exposure Assessment Strategy (EAS),
- Improvements to training, and
- Improvements to worker communications.

In February 2004, a decision was reached to produce this document to accomplish the following goals:

- Consolidate and update, as necessary, technical information needed by IH personnel that had not been readily available or user friendly;

- Provide a better correlation between technical data and rationale for exposure assessment strategies;

- Provide a greater degree of confidence in the characterization data used for the IH program;

- Develop and document a technically sound basis for selecting a list of chemicals of potential concern (COPC) to the IH program, demonstrating conservatism, compliance with U.S. Department of Energy (DOE) orders, regulations, and industry standards; and to using technically sound standards where no established guidelines existed;

- Improve worker confidence in the EAS basis; and

- Document key information for use in worker training and hazard communications.

This need was reinforced during discussions with the DOE Office of Independent Oversight and Performance Assurance (OA) during a management assessment of the IH program conducted by OA from February to April 2004. The OA assessment team identified the need for a technical basis as an important part of improving the IH program. In Section C.2.1 (page 24) of its April 2004 "Investigation of Worker Vapor Exposure and Occupational Medicine Programs at the Hanford Site" (OA 2004), OA stated:

During April 2004, CH2M HILL recognized the value of developing a technical basis for the tank vapor source, and initiated the development of an ongoing program for headspace vapor characterization.

This document was initially completed in October 2004, and this is the first revision. The following was done to prepare and revise this document:

Miller Decl., Ex. 7, p. 347
DOE0000474

DOE0000008-016

- Developed a team of workers, engineers, industrial hygienists, and managers to identify, evaluate, and document all key aspects of the technical basis needing revision;

- Engaged Pacific Northwest National Laboratory (PNNL) to perform toxicological evaluation of chemicals and provide technical support in the area of tank chemistry;

- Engaged Dr. Leon Stock (see biography in Appendix A), outside consultant, to provide expert advice in the area of tank waste chemistry (i.e., nuclear and organic chemistry);

- Engaged Dr. Carl Mackerer (see biography in Appendix A) to evaluate hydrocarbon mixture synergistic effects and establish appropriate occupational exposure levels.

- Continued use of an independent panel (see panel biographies in Appendix A) of nationally recognized experts in toxicology and IH to (1) review and validate methodologies used to screen chemicals and develop Acceptable Occupational Exposure Levels (AOELs), and (2) review sampling/monitoring plans and results.

Completion of this document met the established objectives and OA commitments. Control and future updates of this document are under the purview of the CH2M HILL Industrial Hygiene organization and its successors.

## 1.3   CONCLUSIONS

"Conclusions" are results of technical studies which form the basis for establishing IH program controls. Each section includes conclusions resulting from that section while overall conclusions are presented in Section 6.

3

**Miller Decl., Ex. 7, p. 348**
DOE0000475

DOE0000008-017

## 2.0    GAS AND VAPOR SOURCES AND DYNAMICS

Hanford Site processes associated with chemical separation of plutonium from uranium and other fission products produced a variety of volatile, semi-volatile, and nonvolatile organic and inorganic waste chemicals that were sent to the waste tanks. These chemicals have undergone and continue to undergo radiolytically and thermally induced chemical reactions in the tanks, producing a wide variety of degradation reaction products. Many of the degradation products are nonvolatile and remain in the solid and liquid waste phases, but others are volatile and may be released from the waste into the tank headspaces and eventually into the tank farm atmosphere and possibly worker breathing zone as gases and vapors.

This section provides an overview of the origin of volatile waste species, transport in the waste and release into the tank headspaces, dynamics within the headspaces, and potential releases from the 242-A Evaporator. Understanding the types of chemicals and mechanisms for gases and vapors to enter the worker breathing zone is critical for defining and maintaining an IH program.

## 2.1    GAS AND VAPOR SOURCES

Volatile and semi-volatile gases and vapors evolve continuously from tank wastes. Headspace gas and vapor concentrations are a function of waste chemistry, temperature, tank ventilation, and waste-disturbing operations. The following sections describe the process wastes, the ongoing chemical reactions that occur in the waste that produce gases and vapors, and some compounds that cannot be definitively tied to process wastes or their degradation products.

### 2.1.1    Process Wastes

Several waste-generating processes were operated at the Hanford Site, including the following:

- Bismuth phosphate,
- Uranium recovery process,
- Reduction-oxidation (REDOX),
- Waste fractionation,
- Plutonium-uranium extraction (PUREX), and
- Processes conducted at the Plutonium Finishing Plant.

The primary goal of these processes was to extract and/or process plutonium or separate other selected radionuclides from the waste (strontium, cesium, cerium, neptunium, and americium, among others). Each of the waste-generating processes had a variety of waste streams (at least 49 different types have been identified). Of those streams, the following broad categories can be established:

- Cladding (or coating) waste from the removal of the fuel element cladding,

4

- Metal waste from the processing of the fuel itself to remove the plutonium or other fissile material,
- Decontamination waste from systems cleanout (e.g., from N Reactor), and
- Other miscellaneous waste (e.g., laboratory waste).

After initial storage in the tanks, various other operations were performed on the waste in the tanks, including removal/recovery of various materials (e.g., uranium, strontium, and cesium); evaporation; solidification; and settling. The principal organic compounds sent to the waste tanks can be divided into two classes: (1) complexants (for chelating divalent, trivalent, and tetravalent cations), and (2) extractants and their associated diluents.

The principal organic complexants were glycolic acid, citric acid, hydroxyethylethylenediaminetriacetic acid, and ethylenediaminetetraacetic acid. Besides these complexants, others including nitrilotriacetic acid and oxalic acid were used, but the quantities were relatively small and were not well-documented. RPP-21854 provides a review of these complexants and the quantities used.

Tributyl phosphate (TBP) mixed with diluents was the principal organic extractant used to separate plutonium and uranium from spent nuclear fuels. Bis(2-ethylhexyl) phosphate was also used as an extractant and is found in the solid waste but not in tank vapors (RPP-21854). Diluents included Shell E-2342, Soltrol-170, and normal paraffin hydrocarbon (NPH). During normal operations in the PUREX Plant, the TBP/diluent mixture was washed to remove contaminants and recycled. The aqueous wash solution, which contained entrained organic diluent and dissolved degradation products (e.g., butanol and dibutyl phosphate), was sent to the Tank Farms.

Operations (e.g., tank-to-tank waste transfers, evaporator campaigns) have spread organic complexants and solvents throughout the single-shell tank (SST) and double-shell tank (DST) farms, and nearly all tank headspaces have some organic compounds present. These organic compounds and their degradation products are the primary sources of gases and vapors. See Section 2.1.2 for details about the organic compounds and their degradation products.

## 2.1.2   Chemical Generation and Storage

Gases and vapors found in the tank headspaces can be traced back to the following sources (RPP-21854):

- Chemicals used during large-scale plant operations,
- Support activities to the large-scale plant operations, and
- Ongoing chemical and radiolytic reactions.

Fragments of the original organics, including the homologous series of several classes of organic chemicals, remain in the waste. Identified compounds and compound families include the following:

Miller Decl., Ex. 7, p. 350
DOE0000477

DOE0000008-019

- Alkanes,
- Alkenes and alkadienes,
- Cyclic hydrocarbons,
- Benzene and benzene derivatives,
- Alcohols and ethers,
- Aldehydes and ketones,
- Acids and esters,
- Amines and amides,
- Other nitrogen compounds (e.g., nitroso and nitro compounds),
- Heterocycles,
- Halogen-containing compounds,
- Metals and organometals, and
- Sulfur and silicon containing organic compounds.

Oxidation is initiated by radioactive decay processes involving free radicals, radiation assisted thermal chemical reactions, and thermally induced chemical reactions that do not involve free radicals. The decay processes produce ammonia, hydrogen atoms, hydroxyl radicals, nitric oxide, and nitrogen dioxide. Similar radical reagents are also obtained by thermal reactions. These reactive substances transform the organic constituents into organic radicals. The radicals react with oxygen and other radicals to give organic intermediates and products that, in turn, react with ionic reagents to yield different products. These reactions occur in parallel, and many different products are obtained. Generally, the organic intermediates formed in the initial reactions are more reactive than the compounds from which they were formed. Volatile organic compounds are obtained in both the beginning and later stages of the chemistry.

Many substances like formaldehyde are continuously formed and destroyed, resulting in small but non-zero quasi-steady state concentrations. Even though formaldehyde is almost completely converted to a much less volatile hydrate, it appears in the headspaces of some tanks. This phenomenon can be explained by recognizing that the constituents in the waste tanks are not in thermodynamic equilibrium. Even when rapidly converted into nonvolatile forms, the volatile intermediate forms can evaporate from the aqueous solution, micelles, or organic films into the headspace.

Chemical reactions produce one- and two-carbon compounds that might not have been well characterized by past sampling and analytical methods. Appendix B presents plausible compounds and evaluates the compounds to determine if any should be added to the COPC list. Evaluations indicated that source sampling should be conducted for only three compounds, methylamine, dimethylamine, and ethylamine. All others were either amenable to past/current sampling and analytical methodologies, or judged too unstable to exist at significant levels in the worker breathing zone.

Metal species that might be present in addition to mercury and dimethyl mercury were evaluated. A focus group of senior chemists postulated what four types of volatile inorganic compounds could be evolved by the wastes, alkyl, carbonyl, halide, and nitroso metal compounds (TWS05.019 - Letter). Sulfides and hydrides had already been reported in tank headspaces (e.g.,

6

hydrogen sulfide), so these were included in the evaluation. A list of possible volatile metal compounds was produced by reviewing constituents found in tank waste and then examining thermodynamic chemical electronic databases and other thermodynamic literature. The list included arsenic, antimony, lead, molybdenum, ruthenium, selenium, tin, tellurium, and tungsten (TWS05.019 - Letter).

### 2.1.3  Other Chemicals

Not all of the gases and vapors detected in headspace samples have direct or established associations to the Hanford Site separations processes or their degradation products. There are a variety of freons and other halogenated compounds whose origins are not well-established, as well as a small number of specialized organic chemicals associated with specific commercial operations. Some, such as Freon 11 (trichlorofluoromethane), are very commonly observed; Freon 11 has been unambiguously identified (at low concentrations) in most passively-ventilated tank headspaces.

## 2.2  TRANSPORT AND RELEASE MECHANISMS

Volatile compounds stored or generated in the tank wastes must first be transported through any overlaying waste before they are released into the headspace. The transport rate of any given volatile waste chemical to the headspace depends on (1) its location in the waste, and (2) the configuration of waste it must pass through to reach the headspace. The transport rate also depends on the chemical nature of the volatile species (e.g., its solubility in waste liquids), because this generally dictates the transport mechanism for a given waste configuration.

An overview of the mass transfer of volatile waste species to the headspace is depicted in Figure 2-1. Figure 2-1 shows that volatile waste species stored or generated in a region of settled solids at Point A may migrate to the headspace through different paths. Migration through the settled solids region may take the species directly to the surface of the waste (Point B), to a drained region of solids (Point C), or to a region of bulk liquid (Point D).

7

Figure 2-1. Schematic of Tank Waste and Possible Mass Transfer Paths



While thermally-induced convection of the interstitial liquid in the porous solids is possible (TWS02.074 - Letter), the dominant mechanism of transport through the settled solids is thought to be either liquid-phase diffusion or bubble migration (PNNL-14831). Chemicals that are soluble in the interstitial liquid tend to be transported via diffusion through the liquid. Chemicals that are highly insoluble in the interstitial liquid tend to diffuse through it very slowly, and insoluble gases (e.g., hydrogen, nitrogen) are typically transported more by bubble migration than by diffusion. The release of these gases also enables the simultaneous release of volatile and semi-volatile organic compounds.

Whether via diffusion or bubble migration, the transfer of a volatile species through the interstitial liquid in the settled solids region tends to be the rate-limiting step in the process of releasing the chemicals into the headspace. Diffusion through the drained porous solids (between Point C and the headspace in Figure 2-1) is relatively fast, because gas-phase diffusion through the pores is generally much faster than liquid-phase diffusion. Chemical transport within a bulk liquid waste (between Point D and the headspace) also tends to be faster than the transfer through interstitial liquid, because bulk waste liquids are generally convectively mixed by thermal gradients.

Miller Decl., Ex. 7, p. 353

DOE0000480

DOE0000008-022

Note that because of their differing solubilities in the interstitial liquid, nonpolar organic waste chemicals are not transported through the settled solids as readily as polar waste chemicals. Therefore, the quiescent headspace concentrations of nonpolar chemicals may not be representative of the inventory of those chemicals in the waste. Waste-disturbing activities, in particular waste retrieval, can be expected to significantly alter the headspace composition, both the absolute concentrations and the ratios of one chemical to another.

Tanks with settled solids and liquid supernatant layers can accumulate significant amounts of trapped gas. The trapped gas bubbles are primarily composed of hydrogen, nitrogen, and nitrous oxide, with lower levels of ammonia, methane, and carbon dioxide, along with trace levels of organic vapors (PNNL-13000). Under certain conditions, large amounts of this trapped gas can be spontaneously released, temporarily raising the concentrations of the bubbles' constituents in the headspace (PNNL-13781). From the perspective of the potential impact on the worker breathing zone, it is important to note that large gases release events do not occur in the passively-ventilated SSTs. A physical criterion for the large spontaneous gas releases is a significant layer of supernatant liquid, and the supernatant liquids have been drained from the passively-ventilated SSTs. Gas release events in the DSTs were extensively studied in the 1990s for their potential to reach flammable conditions in the headspaces, and controls are now in place to preclude the waste configurations and conditions that can lead to large gas release events.

## 2.3  HEADSPACE DYNAMICS

Air in the waste tank headspaces tends to be relatively well-mixed by convection. Temperature differences between the waste surface and tank dome produce a corresponding difference in the density of the air, which in turn induces convection within the headspace. The temperature differences are inherent to almost all of the tanks; the waste itself is heated by radioactive decay and its surface is warmer than the tank dome. Air near the waste surface is warmed by the waste and rises, displaced by air that has been cooled by contact with the tank dome. This thermally induced convection mixes the gases and vapors vertically and horizontally throughout the convective zone.

Studies employing numerical modeling and semi-empirical relationships have concluded that transport and mixing of gases and vapors in the convection zone are rapid compared with their release from the waste surface, making concentration gradients within the convection zone negligible (WHC-SD-WM-ER-344; WHC-SD-WM-SARR-001; FAI/95-63; PNNL-11640). The conclusions of those studies are supported by tests performed in tanks 241-C-103 and 241-C-111 (WHC-EP-0780; WHC-SD-WM-TP-254); a tracer gas experiment conducted to evaluate the speed of mixing (PNNL-11683); and a series of multi-riser, multi-level headspace samples collected from three relatively cool tanks (PNNL-13029).

Convective mixing of the headspace air ensures that samples collected from the bulk region of the headspace will be representative (assuming samples are not collected in a downdraft of incoming air). Convective mixing also ensures that small episodic gas releases from the waste will be quickly diluted within the headspace.

**Miller Decl., Ex. 7, p. 354**
DOE0000481

**DOE0000008-023**

Temperature differences between different regions of the headspace may also induce the condensation of vapors in the warmer, wetter tanks (PNNL-14831). Air warmed and humidified by contact with a wet waste surface rises as it is displaced by cool air from the region near the tank dome. The rising moist air is itself cooled by contact with the tank dome, and if it is cooled below its dew point temperature, some of the water vapor will condense on the dome. Condensate accumulates and drains off the curved dome to the walls or risers, or may drip directly from the dome itself, and eventually return to the waste. While this phenomenon is probably limited to water vapor and that in and of itself is of no concern in the worker breathing zone, the condensate tends to absorb water-soluble species and may significantly reduce the headspace concentrations of such species (e.g., ammonia).

Convective mixing can also occur within a tank riser, but under certain conditions, the riser might be warmer than the tank headspace air. Mixing would then be primarily through molecular diffusion. Depending on riser length, changes in headspace concentrations would take a few days to three weeks for diffusion to equilibrate concentrations found in the headspace and riser (RPP-19013). There is also the possibility of air leakage into a riser, because it is difficult to hermetically seal a riser. To ensure representative headspace samples, sampling must occur away from air inlets and within the bulk headspace, rather than at existing riser sample ports.

## 2.4    242-A EVAPORATOR

In the 242-A Evaporator, liquid waste is pumped into a recirculation loop and then passed though a heat exchanger where the waste is warmed before being passed into a vapor-liquid separator. The liquid-vapor separator operates at a temperature of 50 to 60 °C and at a pressure of approximately 60 torr. The evaporator removes the volatile constituents from the liquid waste (e.g., water, ammonia, organic vapors, gases) in proportion to their volatility, and increases the degradation rate of the residual complexants, phosphate esters, and the hydrocarbon diluents because of the temperature increase.

Retained gas sampling indicates that liquid wastes usually retained less than 1% by volume of gas. This retained gas will be promptly released in the evaporator and will have the same composition as the gas in the feed (RPP-21854). The chemical reactions that fragment and oxidize organic constituents will accelerate slightly in the evaporator in proportion with the difference between the temperature in the feed tank and the evaporator. The difference in temperature is too small to cause the onset of unusual chemical reactions, and the slow degradation reactions that occur in the waste tanks will simply increase in the evaporator. The amount of a chemical that is retained in a waste generally exceeds the amount that can be made during an evaporator campaign (RPP-21854).

RPP-21926 evaluated potential vapor emissions from a 242-A Evaporator campaign using evaporator condensate analysis data and the Environmental Simulation Program™ (OLI Systems, Morris Plains, New Jersey) thermodynamic chemical equilibrium model. The modeling suggested several organic and inorganic species could be released at significant concentrations. However, emissions measured during the 242-A Evaporator Campaign 05-01 in March 2005 indicated the earlier model predictions were more than an order of magnitude higher

10

DOE0000482

DOE0000008-024

than actual emissions (RPP-RPT-27963). Sampling and analysis (as described in Section 3.1) was conducted in the feed stack (241-AW), evaporator stack, and receiver stack (241-AP). Only 16 chemicals were detected in the 242-A Evaporator stack. Table 2-1 shows the maximum measured concentrations during the campaign. Ammonia and N-nitrosodimethylamine peak concentrations exceeded their respective Occupational Exposure Limit (OEL)/AOEL in the 242-A Evaporator Stack. Mercury peak concentration exceeded 50% of its OEL.

Table 2-1.  Maximum Chemical Concentrations During Evaporator Campaign 05-01

| CAS # | Chemical | OEL (ppmv) | Maximum Measured Concentration (ppmv)* | | |
|---|---|---|---|---|---|
| | | | 241-AW Stack | 242-A Stack | 241-AP Stack |
| COPC | | | | | |
| 7664-41-7 | Ammonia | 25 | 200 | 275 | 100 |
| 75-07-0 | Acetaldehyde | 25 | 1.2 | 0.098 | 0.19 |
| 123-72-8 | Butanal | 25 | 0.34 | 0.059 | <0.01 |
| 593-74-8 | Dimethyl Mercury | 0.00122 | <0.00000009 | 0.00000071 | 0.00000027 |
| 7439-97-6 | Mercury | 0.0030 | 0.000026 | 0.0017 | 0.000065 |
| 50-00-0 | Formaldehyde | 0.30 | 0.008 | 0.002 | 0.025 |
| 67-56-1 | Methanol | 200 | 3.9 | 0.22 | 2.0 |
| 10024-97-2 | Nitrous Oxide | 50 | 7.4 | 3.2 | 7.9 |
| 71-36-3 | 1-Butanol | 20 | 4.0 | 0.076 | 0.71 |
| 62-75-9 | N-Nitrosodimethylamine | 0.00030 | 0.0023 | 0.0040 | 0.0062 |
| Non-COPC | | | | | |
| 1333-74-0 | Hydrogen | n.a. | 38 | 6.0 | 240 |
| 107-87-9 | 2-Pentanone | 200 | 0.20 | 0.021 | 0.27 |
| 64-17-5 | Ethanol | 1000 | 0.71 | 0.069 | 0.96 |
| 71-23-8 | n-Propanol | 200 | 0.32 | 0.022 | 0.022 |
| 1120-21-4 | Undecane | n.a. | 0.061 | 0.006 | 0.036 |
| 112-40-3 | Dodecane | n.a. | 0.092 | 0.020 | ND |
| Notes: | CAS = Chemical Abstracts Service  ND = not detected  n.a. = not available  * Data from RPP-RPT-27963. | | | | |

## 2.5  CONCLUSIONS

Headspace gas and vapor origins are understood and can be related back to original chemicals placed into tanks and their degradation chemistry. There are a few chemicals that cannot be directly tied to process wastes or their degradation products.

Concentrations are determined by a dynamic competition between the evolution of chemicals by the waste and their removal by ventilation or other means. Changes tend to be relatively slow, significant changes requiring days or weeks, because the headspaces are large compared to changes in the rates of release from the waste and removal by ventilation. Gases and vapors are released into the tank headspaces at slow rates compared to the rates at which they are convectively mixed within the headspaces. There is no basis for expecting large, rapid changes in the headspace concentrations in any of the passively-ventilated SSTs in the absence of significant waste-disturbing activities (see Section 3.5).

11

RPP-22491 Rev. 1

Chemistry occurring within the 242-A Evaporator is comparable to that occurring in the DSTs and emissions from the 242-A stack are similar to that coming from DST stacks. The most recent evaporator campaign indicated that only ammonia, mercury, and dimethyl mercury were at slightly higher concentrations than the concentrations found in the feed and evaporator bottoms stacks.

12

DOE0000484

DOE0000008-026

## 3.0   MEASURED AND PROJECTED HEADSPACE COMPOSITIONS

Headspace gas and vapor characterization was systematically conducted in the 1990s on those SSTs thought to have the highest concentrations of noxious gases and vapors (WHC-EP-0562). Samples were collected from a majority of the SSTs and analyzed using robust methods that allowed the quantification of the major volatile waste species (e.g., hydrogen, nitrous oxide, ammonia) and the identification of a broad array of trace organic vapors to provide source term data to the IH program (WHC-SD-WM-ER-514).  Vapor headspace sampling has continued through the present, and over 2,000 headspace samples have been collected and analyzed since 1994, and over 1,200 organic vapors have been identified in the waste tank headspaces (PNNL-13366).  These headspace characterization data indicate the following:

- Which chemicals may be released into the worker breathing zone,
- Identification of tanks from which chemicals may be released, and
- Approximate maximum chemical concentrations at the point of release.

This section provides overviews of vapor sampling basics, sampling media and analytical methods, the characterization data, the observed variability in headspace compositions with time, and a discussion of the effects of waste-disturbing activities.

## 3.1   VAPOR SAMPLING BASICS

Vapor source characterization is best done by sampling the air inside the headspaces of the passively-ventilated tanks and at the exhaust stacks of the actively-ventilated tanks.  Tank headspace air from passively-ventilated tanks should be collected from the headspace itself, far enough below the end of the riser to avoid air drifting down the riser.  Samples collected directly from a riser may not be representative of the headspace.  Source samples collected at likely points in the worker breathing zone (e.g., at the breather filter) should be accompanied by vapor monitoring (e.g., an ammonia monitor) to demonstrate that tank air was being emitted by the source.

As a general rule, it is desirable to minimize the tubing, valves, filters, etc. between the sampling devices (e.g. sorbent traps, SUMMA[1] canisters, bubblers) and the air being sampled.  This reduces the loss of analytes via adsorption onto tubing walls, the filter, etc., and the potential for condensation of water vapor.  Sampling manifold components that must be upstream of the sampling devices should be free of contaminants (such as plasticizers, perfluroalkoxy, polyurethane foam; tubing is plasticizer-free) and chosen to minimize adsorption of analytes (e.g., C-Flex® and Tygon® are known to aggressively adsorb many analytes and should not be used).  Cleaning of the manifold should be done with consideration of the analytes being sampled and any previous uses of the manifold.  To ensure cleaning solvents do not get trapped in valves and at tubing connections, it is advisable to completely dismantle all manifold components before cleaning, and thoroughly dry all components before reassembly.

---

[1] SUMMA is a trademark of Moletrics, Inc., Cleveland, Ohio.

Miller Decl., Ex. 7, p. 358
DOE0000485

DOE0000008-027

It is also generally desirable to purge any part of the manifold upstream of the sampling devices with the air being sampled prior to collecting the sample. This serves to replace the air in the manifold with the air being sampled, and conditions the inner surfaces of the manifold so adsorption of analytes from the air being sampled is reduced. The total air volume and duration of the purge depend on the manifold, but should ensure several air-turnovers of the upstream manifold volume and sufficient time for the components in the air to equilibrate with the inner manifold surfaces. Consideration should also be given to potentially deleterious effects of long purges, such as the accumulation of water vapor condensate when sampling humid air.

Quality assurance "blank" samples should be collected based on consideration of the potential contamination of the samples. It is generally advisable to collect ambient air blank samples upwind of source and area samples for each type of sample being collected. When a new or extensive sampling manifold is used between the sampling devices and the air being sampled, upwind ambient air blank samples should also be collected using the complete sampling manifold. (This should be done before actual samples are collected to ensure the blank samples are not affected by fresh contamination of the manifold.) Trip blanks, samples that are carried with the actual samples but not exposed to the air being sampled, should be used periodically to demonstrate that handling and shipment have not altered the samples. Trip blanks can be pre-spiked with analyte (to demonstrate likely losses) or not spiked (to demonstrate contamination was not appreciable).

## 3.2 SAMPLING MEDIA AND ANALYSIS METHODS

Sampling and analytical methods were chosen to provide the identification and estimation of concentrations for a very broad array of gases and vapors. Using gas chromatography to separate the species and mass spectroscopy to identify and quantify individual analytes allows potentially millions of different organic vapors to be identified from the samples. However, no single sampling device is appropriate for all volatile compounds, and no single analytical system can address all species. The majority of headspace characterization data have been obtained by collecting gas and vapor samples from the tank headspaces, transporting the samples to an established analytical laboratory, and conducting suitable analyses to identify and quantify the species collected. This section discusses the sampling systems, sampling devices, and analyses conducted.

Tank headspace samples have generally been collected using two types of sampling systems. The first type transferred a stream of air from the tank headspace via heated transfer lines to various sampling devices outside of the tank. Only one such system, the Vapor Sampling System (VSS), was deployed. The second type of sampling system avoided the need for heated transfer lines by lowering some of the sampling devices directly into the tank headspace. Several such systems have been deployed including the In Situ Sampling (ISS), In Situ Vapor Sampling (ISVS), and Non-Electrical Vapor Sampling (NEVS) systems. A comparison of sample collection systems conducted on three SSTs over several sampling dates concluded that they gave very similar results (PNNL-11186). The sampling systems deployed at the Hanford Site tanks provide the means for collection of air samples using two types of sampling devices:

SUMMA® canister – A "whole air" sampling device with specially passivated interior surfaces. SUMMA canisters are good for gases and volatile compounds and poor for species that tend to be highly soluble in water (e.g., ammonia).

Sorbent trap – A device that adsorbs gases and vapors of interest onto solid sorbent media as sample air is passed through the device. Sorbent traps are not good for permanent gases, but a wide variety of sorbent traps are available to address specific analytes, and many organic vapors can be addressed with a single multi-sorbent trap.

Volatile metals required a third type of sampling device, a bubbler. Bubblers are common for some applications but have not been commonly used to sample tank vapors. A sampling train was built consisting of tubing and small bubblers containing acidic oxidizing solutions. Air drawn through the train is bubbled through the acidic solution, which absorbs the vapors of interest.

### 3.2.1 SUMMA Canister Samples

SUMMA canisters are reusable stainless steel vessels that are cleaned and evacuated before each use. Because of their size (the most common size, 6-L, is about 22 cm in diameter), SUMMA canisters are not lowered into the tank headspaces. To collect a headspace air sample, the canister is connected to a tube that extends into the headspace, and a valve on the canister is opened to allow sample air to fill the evacuated canister. To ensure the SUMMA canister is not contaminated with radioactive particulates, the sample air is generally filtered. The effect of the filter was evaluated by PNNL-11186 and determined to be minor. Both the air transfer tubing and the particulate filter are purged before collection of the sample to reduce dilution of sample by the existing air in the system and to reduce the active adsorption sites on the inner walls of the tubing and filter. The sample air flowrate through small diameter tubing to fill the canister is rapid, which limits the loss of analytes by adsorption on the walls of the tubing and filter.

SUMMA canister samples are sent to an analytical laboratory, where small aliquots of the sample air can be withdrawn for analyses by different instruments. Analyses are generally conducted using a gas chromatograph that separates the constituents of the sample and a detection system that indicates the amount of the analyte present. Organic vapors are usually analyzed using a mass spectrometer detector that allows positive identification of any species that have been previously introduced as a standard, and the tentative identification of a large number of other organic vapors using a published library of mass spectral data. Confidence that any given tentatively identified compound has been properly identified tends to go down as its concentration goes down and as the number of possible chemical isomers goes up. Concentrations of targeted analytes are based on a multi-point calibration curve. Concentrations of tentatively identified compounds are estimated by comparing their instrument response to that of chromatographically adjacent internal standards, and generally should be considered only accurate to a factor of two (PNNL-13366).

Miller Decl., Ex. 7, p. 360
DOE0000487

DOE0000008-029

### 3.2.2   Sorbent Trap Samples

Sorbent taps are typically one-time use sampling devices that remove and collect the analytes of interest from a stream of sample air. They are typically glass or stainless steel tubes about 0.25-inches in diameter and several inches long, packed with a granular solid sorbent. Variations of this basis design have been used, such as the polyurethane foam sorbent trap used for semi-volatile organic vapors. Specific sorbent traps are deployed to collect ammonia, volatile organic analytes (VOAs), semi-VOAs, dimethylmercury, mercury, formaldehyde, amines, nitrosamines, $SO_X$, and methylisocyanate.

A measured quantity of sample air is drawn through the sorbent trap, which collects essentially all of the target analyte on the sorbent by physical adsorption, chemisorption, or derivatization. The flowrate of air through the trap must also be limited to ensure essentially all of the analyte is adsorbed, and much of the design of the sampling systems (e.g., VSS, ISVS) is associated with the control and measurement of the sample air flowrate. Many sorbent traps are equipped with two beds of sorbent media, with the second bed being analyzed to demonstrate that the first bed had collected essentially all of the analyte.

The analytes collected on a sorbent trap may be extracted either by solvent (e.g., water is used to extract ammonia from the ammonia traps) or by air (e.g., organic vapors may be extracted by rapidly heating the sorbent traps while ultra clean air is blown backwards through the trap). Analyses of the recovered analyte are then conducted according to standard procedures. The concentration of the analyte is calculated by dividing the mass of analyte collected by the volume of sample air drawn through the trap, so the reported concentration is only as accurate as the measurement of sample air volume.

As with the analysis of organic vapors from SUMMA canister samples, organic vapors extracted from sorbent traps are typically analyzed with a gas chromatograph equipped with a mass spectrometer detector, giving the ability to tentatively identify many organic vapors.

### 3.2.3   Metals Sampling

Metal and organometallic sampling was performed using a slightly modified U.S. Environmental Protection Agency (EPA) Method 29, *Determination of Metals Emissions from Stationary Sources*. Sixty liters of air exiting the tank risers immediately next to the breather filters were bubbled through two oxidizing acid solutions; the first was an aqueous mixture of 5% $HNO_3$/10% $H_2O_2$ and the second was an aqueous mixture of 4% $KMnO_4$/10% $H_2SO_4$. The oxidizing acid solutions were analyzed for metals using induced coupled plasma mass spectroscopy (ICP-MS), and also subjected to a broad spectrum induced coupled plasma (ICP) analysis.

16

**DOE0000008-030**

## 3.3   SOURCE SAMPLING DATA SUMMARY

Characterization of the waste gases and vapors in the tank headspaces was initiated in the early
1990s to identify noxious species that might be emitted into the worker breathing zone
(WHC-EP-0562). Data on noxious species collected before 1993 were from isolated efforts or
using sampling systems under development. Headspace characterization data from August 1993
through the present are maintained in the Tank Characterization Database (TCD) and available
via the Tank Waste Information Network System (TWINS) network website. The TCD includes
headspace data for 118 of the 149 SSTs (see Table 3-1), 20 of the 28 DSTs, as well as multiple
sampling events from all five DST ventilation systems.

The highest concentration gases and vapors are inorganic compounds. Hydrogen, ammonia, and
nitrous oxide concentrations are generally in the parts per million by volume (ppmv) range,
typically higher in the passively-ventilated SSTs and lower in the actively-ventilated DSTs.
Organic gases and vapors are present in virtually all of the tanks, though generally at much lower
levels than the inorganic waste species. Headspace sampling and analysis has typically targeted
about 50 to 65 organic compounds for positive identification and quantitative measurement of
their concentrations. Non-target organic compounds were tentatively identified by comparing
their observed mass spectra with those in a mass spectral library, and applying both automatic
search methods and professional judgment to identify the best match. Experience indicates this
method for identification of organic compounds is reasonably reliable for many compounds.

Among the over 1,200 identified organic vapors are roughly 350 alkanes and cycloalkanes;
170 alkenes and alkadienes; 120 alcohols, phenols, and ethers; 120 ketones; 100 heterocyclic
compounds (ring compounds containing non-carbon atoms in the ring); 60 halocarbons; over
50 esters; over 40 aldehydes; and over 20 nitriles (PNNL-13366). Results since renewed interest
in characterizing tank headspaces in 2004 are consistent with expectations; the measured levels
of organic vapors, ammonia, and nitrous oxide were similar to the levels measured in the
mid-1990s.

Mercury and dimethyl mercury vapors are prevalent at the evaporators and in the high-level
waste tanks at the Savannah River Site (SRS). Experiments performed there showed that
dimethyl mercury can be produced at temperatures as low as 40 °C. This prompted sampling for
these volatile species at the Hanford Site, despite the general expectation that the small inventory
of mercury in the Hanford Site tanks and the chemistry of the waste would be unfavorable to the
formation of volatile mercury species. Since 2005, headspace samples have been analyzed for
both mercury and dimethyl mercury, using methods identical to those deployed at SRS. Low
levels of mercury and dimethyl mercury have been detected in many tank headspace samples.
Mercury vapors have been measured in five SST headspaces above OEL concentrations (tanks
241-C-102, 103, 104, 107, and 109). No dimethylmercury source samples have exceeded 10%
of its OEL (0.01 mg/m$^3$), and the maximum ever measured was only about 3% of the OEL (tank
241-U-105).

17

Table 3-1.  Single-Shell Tank Headspace Sampling

| Tank # | A Farm | AX Farm | B Farm | BX Farm | BY Farm | C Farm | S Farm | SX Farm | T Farm | TX Farm | TY Farm | U Farm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 2 | 2 | NA | NA | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 102 | 1 | 1 | 1 | 1 | 1 | 3 | 9 | 1 | NA | 1 | 1 | 1 |
| 103 | 1 | 1 | 2 | 1 | 2 | 10 | 1 | 1 | NA | 1 | 3 | 1 |
| 104 | 1 | 1 | NA | 6 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 105 | 1 | --- | 1 | 2 | 3 | 3 | 1 | 1 | NA | 1 | 1 | 1 |
| 106 | 1 | --- | NA | 2 | 3 | 3 | 1 | 1 | NA | 1 | NA | 2 |
| 107 | --- | --- | 1 | 2 | 2 | 9 | 2 | 1 | 1 | NA | --- | 2 |
| 108 | --- | --- | NA | NA | 8 | 2 | 1 | 2 | NA | 1 | --- | 2 |
| 109 | --- | --- | NA | NA | 1 | 3 | 1 | 1 | NA | NA | --- | 1 |
| 110 | --- | --- | NA | 1 | 1 | 1 | 1 | 2 | 1 | 1 | --- | 1 |
| 111 | --- | --- | NA | 1 | 2 | 4 | 2 | 1 | 1 | 1 | --- | 2 |
| 112 | --- | --- | NA | NA | 1 | 2 | 2 | 1 | NA | 1 | --- | 2 |
| 113 | --- | --- | --- | --- | --- | --- | --- | NA | --- | 1 | --- | --- |
| 114 | --- | --- | --- | --- | --- | --- | --- | 2 | --- | 1 | --- | --- |
| 115 | --- | --- | --- | --- | --- | --- | --- | NA | --- | 1 | --- | --- |
| 116 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 | --- | --- |
| 117 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 | --- | --- |
| 118 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 | --- | --- |
| 201 | --- | --- | NA | --- | --- | 1 | --- | --- | NA | --- | --- | 1 |
| 202 | --- | --- | 1 | --- | --- | 1 | --- | --- | NA | --- | --- | 1 |
| 203 | --- | --- | NA | --- | --- | 1 | --- | --- | NA | --- | --- | 2 |
| 204 | --- | --- | NA | --- | --- | 2 | --- | --- | NA | --- | --- | 2 |
| Total | 6 of 6 | 4 of 4 | 5 of 16 | 8 of 12 | 12 of 12 | 16 of 16 | 12 of 12 | 13 of 15 | 5 of 16 | 16 of 18 | 5 of 6 | 16 of 16 |

Note:  NA = Not Available.

18

RPP-2491 Rev. 1

Special samples have been collected to address selected chemicals that may not be properly measured with SUMMA canister or thermal desorption sorbent trap samples. A sampling effort to determine whether formaldehyde was at measurable levels in the headspaces (despite similar expectations that the chemistry was unfavorable for its release into the headspaces) indicated that formaldehyde was present at average headspace concentrations of 3.3 to 68 ppbv in four 241-C farm tanks. Source sampling for the low-molecular weight amines have thus far shown only methylamine above its OEL (see Section 5 and Appendix C). Nitrosamines have been detected above OEL concentrations also. Source sampling for sulfur oxides ($SO_X$) have thus far shown concentrations at least two orders of magnitude lower than the OEL. Sorbent traps deployed for methylisocyanate have not detected that compound.

Sampling for metals and organometals was performed on 14 tanks (all six A Farm tanks, all four AX Farm tanks, and tanks 241-C-104, 241-S-101, -102, and -103). Blank corrected results showed near or less than detection limit concentrations ($\sim0.0006$ mg/m$^3$) for the metals analyzed by inductively coupled plasma mass spectroscopy. All samples (including the field blanks) contained small concentrations of calcium, boron, silica, and sodium, common components of the glass containers holding the oxidizing acid solutions. Based on these results, no more metals sampling is planned.

## 3.4   HEADSPACE VARIABILITY

The applicability of headspace composition data obtained from a given sampling event to estimate what is present in the headspace at any other point in time depends on how much the headspace composition varies with time. The concentration of any given gas or vapor in the headspace of a tank is determined by a competition between the rate that it is generated and evolved by the waste and the rate that it is removed by ventilation. Other potentially important factors may also affect the headspace concentration:

- Absorption of a species by condensate in the headspace (e.g., ammonia vapor is absorbed by water vapor condensate);

- Introduction of waste gases and vapors when air from a connected tank flows into the headspace (e.g., air exchange via a cascade line); and

- Waste-disturbing activities.

Given day-to-day variations in the ventilation rates of the passively-ventilated tanks and the gradually changing waste conditions, it is thought that the compositions of most headspaces are continuously changing. Evidence from tanks that have been sampled on multiple occasions supports this, but does indicate that the variability in composition is limited (PNNL-14831).

Statistical analyses of multiple headspace vapor concentrations taken over time indicate less than an order of magnitude change (RPP-21972). RPP-21972 considered the data from 42 SSTs that had been sampled on more than one occasion and estimated the 95th percentile relative standard deviation for organic vapors, ammonia, hydrogen, and nitrous oxide. Figure 3-1 shows a histogram of days between sampling events.

Miller Decl., Ex. 7, p. 364

DOE0000491

DOE0000008-033

As indicated in Figure 3-1, roughly half of the sampling event comparisons are less than six months apart, and 12 sampling events are more than five years apart. The overall average organic vapor variability was 126% for triple sorbent traps and 113% for SUMMAs. That is, 95% of the organic chemical maximum measured concentrations would be within a factor of two of the average when measured on different dates. The highest temporal variability was about a factor of three (265% for tank 241-C-107 triple sorbent trap samples). Temporal variabilities for ammonia, hydrogen, and nitrous oxide were even lower: 36, 35, and 49%, respectively. Sorbent trap analytical and sampling variabilities were small (12 and 48%, respectively) compared to temporal variability. SUMMA analytical and sampling variabilities were also small (13 and 37%, respectively) compared to temporal variability.

Figure 3-1.  Days Between Sampling Events



**Days Between Samples**

Headspace monitoring data collected in the 1990s to verify the headspaces did not spontaneously reach flammable conditions indicate that spontaneous gas release events occurred in certain tanks (HNF-SD-WM-TI-797).  Monitoring data suggest that gas releases detected in the passively-ventilated SSTs typically increase the headspace concentration of hydrogen by less than a factor of ten, and much less than a factor of ten when the initial (steady state) concentration of hydrogen was more than 100 ppmv.  As was discussed in Section 2.2, these gas releases should have the greatest effect on the headspace concentrations of gases and vapors that are insoluble in the aqueous waste (e.g., hydrogen), so the factor of ten should represent an upper bound on the increases in concentrations of other gases and vapors from small gas releases in SSTs.  Large gas releases are not plausible in the passively-ventilated SSTs (PNNL-11391).

**Miller Decl., Ex. 7, p. 365**
DOE0000492

**DOE0000008-034**

Spontaneous buoyant displacement gas release events (BDGREs) in the actively-ventilated DSTs have been extensively studied and controls have been established to prevent the formation of new BDGRE tanks (HNF-SD-WM-TSR-006). The volume of gas released during a BDGRE is small relative to tank headspace volumes. Release volumes were higher in the early 1990s and historical releases (PNNL-11391) averaged less than 27 $m^3$ for the five (241-SY-101 was remediated) BDGRE tanks (241-AN-103, -104, and -105, 241-AW-101, and 241-SY-103). Headspace volumes in the BDGRE tanks all exceed 1000 $m^3$ (RPP-10006), which would result in a substantial initial dilution. Any COPC released would be further diluted by roughly a factor of three to seven because all DSTs within a tank farm share the same ventilation system. There is a further dilution of two to three orders of magnitude from the DST stack concentration before any COPC could hypothetically reach the worker breathing zone (see dispersion discussion in Section 4.3).

## 3.5  EFFECTS OF WASTE-DISTURBING ACTIVITIES

Waste-disturbing activities are defined in the *Documented Safety Analysis* (RPP-13033) and include waste transfers (both into and out of a tank), sluicing, dissolution, and mixer pump operation. Waste-disturbing activities can have a profound temporary effect on headspace concentrations. PNNL-13781 examines the effects of waste-disturbing activities on gas generation, retention, and release. Sluicing of waste with water jets, dissolution, and mixer pump operations were postulated to have the highest potential to release a large fraction of retained gas over a brief time period. Compounds known or expected to exist in the waste but that have not been detected in headspace samples may be released at much higher rates during waste-disturbing activities. Measurements taken during salt well pumping (RPP-7249) indicate that gas releases were proportional to the pumping rate. No large releases were observed during salt well pumping.

When organic liquid wastes such as the extractants and their diluents are retained in the solid layers, their volatile decomposition products may be trapped within the solid matrix. This is important because intrusive operations (e.g., sluicing, mixer pump operation) that disturb the solids can release significant quantities of these trapped volatile species. This phenomenon was demonstrated in the sluicing operations of tank 241-C-106.

Waste retrieval by sluicing was observed to cause organic vapor concentrations in tank 241-C-106 to increase several orders of magnitude (HNF-4261). Tank 241-C-106 contained sludge waste that had contacted organic wash waste. Organic vapor concentrations in the actively-ventilated tank were low before sluicing; however, measurements made during sluicing showed increases up to four orders of magnitude (e.g., undecane was measured at 0.003 $mg/m^3$ [0.47 ppbv] before sluicing and measured up to 41 $mg/m^3$ [~6.4 ppmv] while sluicing).

By contrast, flammability data taken during tank 241-S-112 saltcake waste dissolution showed only small increases during waste retrieval. The tank was actively ventilated and flammability levels were mostly below 1% of the lower flammability limit (LFL); peak measurements were only a couple of percent of the LFL.

**Miller Decl., Ex. 7, p. 366**

DOE0000493

**DOE0000008-035**

Organic concentrations during initial waste retrieval in tank 241-C-103 were considerably different than in the pre-retrieval quiescent headspace. Table 3-2 shows a comparison between SUMMA headspace sample results from September 2004 and stack sample results during waste retrieval in November 2005. Tank 241-C-103 was actively ventilated with a portable exhauster at about 780 ft$^3$/min when the stack samples were taken. Chemicals were at lower concentration in the stack during retrieval with the exception of 2-nitropropane and carbon disulfide.

Table 3-2. Comparison between Ambient Headspace Samples and Stack Samples during Initial Retrieval of Tank 241-C-103

| Chemical | Chemical ID | Headspace Concentration (ppmv) | Stack Concentration (ppmv) |
|---|---|---|---|
| 1-Butanol | 71-36-3 | 6.5 | 0.71 |
| 2-Hexanone | 591-78-6 | 0.34 | 0.039 |
| 2-Nitropropane | 79-46-9 | <0.010 | 0.11 |
| 3-Buten-2-one | 78-94-4 | 0.064 | 0.030 |
| 3-Hexanone | 589-38-8 | 0.051 | 0.009 |
| Butanal | 123-72-8 | 1.8 | 0.13 |
| Butanenitrile | 109-74-0 | 0.90 | 0.068 |
| Carbon disulfide | 75-15-0 | ND | 0.013 |
| Methyl benzene | 108-88-3 | <0.010 | 0.004 |
| Nitrous oxide | 10024-97-2 | 175 | 20 |
| Pentanenitrile | 110-59-8 | 0.195 | 0.068 |
| Propanenitrile | 107-12-0 | 2.1 | 0.11 |

Note:  ND = not detected.

## 3.6  CONCLUSIONS

Headspace characterization from the early 1990s to the present provides a large body of information about the identities and concentrations of the waste gases and vapors. Sampling and analyses have addressed a broad range of chemicals that might be present at significant concentrations. Characterization data maintained in the TCD are based on appropriate sampling and analytical methods, and these data can be used to identify chemical species and estimate the concentrations to be expected in tank headspaces.

Although headspace concentrations vary with time, sampling results indicate that 95% of the chemicals in a passively-ventilated SST vary by less than a factor of three. Because most SST waste compositions have changed little over time, it is concluded that the existing headspace characterization data are indicative of the probable identities and approximate concentrations of the tank headspace constituents. Similarities in the compositions of many passively-ventilated headspaces can be used as evidence that the uncharacterized SSTs will have similar compositions.

Waste-disturbing activities can temporarily increase toxic vapor concentrations by exposing/disturbing organic liquid below the waste surface (e.g., as was observed during tank 241-C-106 sluicing). Sampling and monitoring of tanks 241-S-112 and 241-C-103 during retrieval showed a smaller impact on the concentrations of released organic vapors than that observed for tank 241-C-106.

Miller Decl., Ex. 7, p. 367

DOE0000494

DOE0000008-036

## 4.0   WASTE GASES AND VAPORS IN THE WORKER BREATHING ZONE

Gases and vapors that accumulate in tank headspaces are released to the atmosphere and the worker breathing zone by ventilation. The DSTs are actively ventilated with mechanical exhausters that ensure waste gases and vapors are released at a defined point well above the worker breathing zone. The inactive SSTs are each passively ventilated to the atmosphere via filtered ventilation risers at rates that vary with local meteorological conditions, while portable exhausters are added to SSTs before and during waste retrieval. This section discusses the mechanisms by which waste gases and vapors are released to the atmosphere and how they are dispersed and diluted within the worker breathing zone.

### 4.1   ACTIVE VENTILATION

Active ventilation is applied to the headspaces of all DSTs and any SST that are undergoing waste retrieval operations. When active ventilation is lost due to exhauster problems, the affected tanks are passively ventilated via their filtered air inlets. Without the exhauster to provide a slight negative pressure in the headspace, fugitive emissions may occur from other points. However, both the filtered and fugitive emissions will initially be at the low headspace concentrations associated with active ventilation. Concentrations in DSTs tied to this shutdown exhauster will increase until it reaches equilibrium concentrations expected to be similar to SST headspaces. This process would take several months.

The release points (stacks) of the actively-ventilated waste tanks are elevated to reduce the amount of noxious gases and vapors in the worker breathing zone, and the velocity of the exhaust air does enhance mixing and dilution in the atmosphere. Because the rates that noxious gases and vapors are released from the waste are usually independent of their headspace concentrations, active ventilation also ensures their continuous dilution within the headspaces.

It should also be recognized that not all DST ventilation systems perform all of the same functions. In some farms, substantial dilution is achieved by inlet of ambient air and exhaust from forced ventilation stacks. In the combined AY/AZ system (701-AZ), a substantial portion of the ventilation air is recycled, with a small purge volume discharged for a forced ventilation stack. Headspace and discharged concentrations should be proportionally higher due to the smaller dilution air.

### 4.2   PASSIVE VENTILATION

Each of the 149 SSTs is equipped with a filtered ventilation riser to allow air exchange between the tank headspace and the atmosphere. First, this ensures that the tanks do not pressurize, and second, the passive air exchange effectively purges the headspaces and limits the concentrations of flammable waste gases in the headspaces. In addition to the filtered ventilation riser, most SSTs are connected via underground pipes to other SSTs. These connections are typically 3- or 4-inch-diameter cascade lines, but there are also large underground ventilation systems that greatly facilitate air exchanges between tanks (e.g., SSTs in 241-A tank farm are each connected

23

to a 20-inch-diameter underground ventilation manifold).  Thus, air exchanges occur between one tank headspace and another as well as between the headspace and the atmosphere.

Passive ventilation of the tank headspaces is the result of three general driving forces (PNNL-14831):

- Barometric pressure changes – Changes in barometric pressures create slight, transient pressure imbalances that either push air into the tank or draw it out (ARH-CD-256; WHC-EP-0651).  The magnitude of this effect is easily estimated, and it is the best understood of the identified passive ventilation motive forces.

- Buoyancy forces – Air that is colder than the headspace can cause a convective transport of the cold, dense air down into the headspace, and the warm, less dense headspace air out into the atmosphere.  This "chimney effect" depends on the number and configuration of ventilation pathways and is less easily calculated than barometric pressure-driven air exchange.

- Wind – Wind in the tank farm can induce pressure differences between connected tanks and between individual tanks and the atmosphere, which in turn induce air exchanges between tanks and the atmosphere.  Wind can also induce a pressure change at an open riser.  When the vent is leeward, a venturi effect can draw air out of the tank.  When the vent is windward, the air will tend to be compressed into the tank.  The pressure drop downwind of an obstruction can also induce flow though a riser from a tank.  Largely because of the complex interactions with ambient winds, these are the least well understood and most difficult to evaluate.

It is important to note that these three influences act in interdependent ways to drive, or impede, the ventilation of the tanks.  Depending on the ambient conditions, they may be acting together or in opposing ways, causing each tank to alternately inhale and exhale air, or inducing continuous airflows among two or more tanks.  Note also that barometric pressure fluctuations cannot by themselves sustain a flow of air in or out of the tank because the barometric pressure does not rise or fall for long.  However, given two independent air pathways into a headspace (e.g., the filtered ventilation riser and an open cascade line to another tank headspace), the chimney effect can sustain simultaneous airflows in and out of the headspace as long as the ambient air is cooler than the headspace.

Passive ventilation rates have not been measured directly because air flowrates tend to be too low for existing field-appropriate instrumentation[2] and because some air flow occurs via inaccessible pathways (e.g., buried cascade lines that connect the tank headspaces).  The best current estimates of passive ventilation rates are based on an indirect method that relates measured changes in the concentration of a headspace gas to the ventilation rate.  This technique has been applied to headspace gases that are sporadically released by the waste

---

[2] Very low gas flowrates are routinely measured with great accuracy in laboratory settings with inexpensive instruments.  However, these instruments require the air flow to pass through small-diameter tubing within the instrument, and introduce a resistance to flow that would effectively alter the measurement of passive ventilation rates.

**Miller Decl., Ex. 7, p. 369**
DOE0000496

**DOE0000008-038**

(HNF-SD-WM-TI-797; PNNL-11926) and to tracer gases injected into the headspace for the purpose of estimating ventilation rates (PNNL-11683; PNNL-13029).

Table 4-1 lists the measured average ventilation rates calculated using the tracer gas method. Consistent with analyses of the exponential hydrogen concentration decreases after gas release events (GREs) (PNNL-11926), 241-A, 241-AX, and 241-BY tank farms were found to have relatively high passive ventilation rates.  Also consistent with the analyses of GREs (HNF-SD-WM-TI-797; PNNL-11926), measured ventilation rates are significantly higher than those expected from barometric pressure fluctuations alone.

Table 4-1.  Passive Ventilation Rates Measured with Tracer Gas Method

| Tank | Tracer Gas | Time Period | Reference | Ventilation Rate | |
|---|---|---|---|---|---|
| | | | | $(m^3/hr)$ | $(ft^3/min)$ |
| 241-A-101 | He | 07/09/97 – 07/15/97 | (2) | 17 | 10 |
| 241-AX-102 | He | 08/08/97 – 09/08/97 | (2) | 28 | 16 |
| 241-AX-103[1] | He | 02/25/97 – 03/03/97 | (2) | 42 | 25 |
| 241-BY-105 | He | 04/17/97 – 04/23/97 | (2) | 36 | 21 |
| | SF$_6$ | 04/17/97 – 05/08/97 | (2) | 26 | 15 |
| 241-C-107[1] | He | 02/21/97 – 03/21/97 | (2) | 1.9 | 1.1 |
| 241-S-102 | He | 09/24/96 – 10/11/96 | (2) | 3.3 | 1.9 |
| | SF$_6$ | 09/24/96   02/11/97 | (2) | 3.8 | 2.2 |
| 241-S-106 | He | 04/16/99 – 05/06/99 | (4) | 17 | 9.9 |
| | | 05/19/99 – 0613/99 | (4) | 15 | 8.6 |
| 241-TX-104 | He | 01/14/98 – 02/12/98 | (3) | 5.9 | 3.5 |
| 241-U-102 | He | 01/09/98 – 03/24/98 | (3) | 3.5 | 2.1 |
| 241-U-103 | He | 02/27/97 – 04/09/97 | (2) | 4.3 | 2.5 |
| | | 07/15/97 – 08/13/97 | (2) | 2.6 | 1.5 |
| | | 11/18/97 – 01/08/98 | (3) | 4.0 | 2.3 |
| | SF$_6$ | 02/27/97 – 07/22/97 | (2) | 2.9 | 1.7 |
| 241-U-105 | He | 07/18/97 – 08/15/97 | (2) | 8.6 | 5.1 |
| 241-U-106 | He | 01/09/98 – 03/24/98 | (3) | 2.2 | 1.3 |
| 241-U-111 | He | 01/09/98 – 03/24/98 | (3) | 3.2 | 1.9 |

Notes:  [1] Ventilation rates calculated from SF$_6$ data for tanks 241-AX-103 and 241-C-107 are not included because of apparent absorption and chemical degradation of SF$_6$.
[2] PNNL-11683
[3] PNNL-11925.
[4] PNNL-13029.

## 4.3    ATMOSPHERIC DISPERSION OF RELEASES

PNNL-14767 used modeling to estimate potential dilution of hypothetical vapor releases from actively- and passively-ventilated tanks.  The study examined the effects of distance from vent source, meteorological conditions, local tank farm surface roughness, and topography. Concentrations at the vent source (i.e., at the breather filter for passively-ventilated SSTs and at the stack for actively-ventilated tanks) were assumed to be at the same concentration as the headspace.  Calculations indicated that the plume would essentially travel at, or slightly lower than, the initial release height.  Plume rise was based on the volumes of air released and ambient-to-plume density differences.  The wake downwash effect dominated in most cases, resulting in a

25

slight lowering of the plume height. Concentrations were expressed as a fraction of the headspace concentration as a function of distance.

Scenarios evaluated included seven meteorological stability classes wind speeds from 1 to 20 m/s, and ventilation rates from 1 $m^3$/hr (a well-sealed passively-ventilated tank) to 3,400 $m^3$/hr (241-AW Tank Farm forced ventilation at high flow). The bounding case was for a near-surface vent under stable meteorological conditions, low-wind (1 m/s), and a high-passive ventilation rate (100 $m^3$/hr). Concentrations at one meter from the vent were near headspace concentrations but dropped an order of magnitude at about ten meters. This case represents an upper limit where an individual's intake follows the small meandering plume centerline for an extended time. The average exposure would be much lower for this and other conditions because of natural plume meandering and individual movements. Results suggest that headspace concentrations are possible near a tank vent for short durations (i.e., several seconds). Scenarios at higher wind speeds and less meteorological stability generally produce a factor of ten drop in concentration at one meter and more than a factor of 100 at ten meters (PNNL-14767).

Stacks on passively-ventilated tanks (i.e., vent release points more than ten feet above ground) had a significant effect on modeling results. Stack extensions lowered vapor concentrations by an order of magnitude for all scenarios. Modeling indicates that stacks are an effective means for reducing potential gas and vapor concentrations in the worker breathing zone.

Tanks are located in farms, and several tanks are in proximity of each other. PNNL-14767 indicated that exhaust plumes from multiple tanks could hypothetically intersect for brief periods of time under specific meteorological conditions. Appendix D shows the combined influences of tank-farm specific emissions from vents/stacks on potential worker breathing zones around the A prefix tanks and C Farm tanks. Source-specific ammonia and nitrous oxide data were combined with topographical and meteorological data to estimate an annual peak concentration. Results indicate that peak ammonia and nitrous oxide concentrations might be found within A and C Farms and south/southwest of the AN Stack. Peak concentrations were more than an order of magnitude less than the 25 ppmv ammonia/nitrous oxide OELs. Parametric modeling showed that 242-A Evaporator and AN and AP stacks influenced the largest areas within the A Tank Farm Complex, but that peak concentrations within the worker breathing zones were several orders of magnitude lower than plume centerline concentrations.

Ground level concentrations near the stacks for the 241-AN, 241-AP, 241-AW, 241-AY/AZ, and 241-SY tank farms, and the 242-A Evaporator were at least two orders of magnitude lower than headspace concentrations for all scenarios. Although higher ventilation rates caused less dilution at the plume centerline (i.e., horizontally downwind of the stack exit), concentrations at ground level (the worker breathing zone) were always reduced by at least two orders of magnitude.

Miller Decl., Ex. 7, p. 371
DOE0000498

DOE0000008-040

## 4.4   CORRELATION BETWEEN VAPOR INCIDENTS AND METEOROLOGICAL CONDITIONS

A study on potential meteorological influences on reported vapor incidents examined whether Tank Farms shift log vapor incident entries (for calendar years 2001 through 2004) could be correlated with meteorological and weather information (RPP-RPT-22914). Vapor entries were separated into events associated with intrusive work and transient work (i.e., walkdowns, surveys, and other work that did not require working directly with the tanks, pits, or transfer lines), and plotted against observed barometric pressure and wind speed and direction. Vapor entries were also assessed against whether the 242-A Evaporator was running when the vapor entry was made.

The study concluded that barometric pressure decreases, wind velocity, and direction can cause or exacerbate a vapor release within the SST and DST farms. Transient work related vapor entries were correlated with wind direction and velocity, and a decrease in barometric pressure could result in increased rate of vapor emissions. There was no definitive correlation between evaporator operation and vapor incidents. Only 16 of the 144 vapor entries corresponded with 242-A Evaporator operations, and only eight of these incidents were downwind from the evaporator.

## 4.5   INDUSTRIAL HYGIENE SOURCE, AREA AND PERSONAL DATA

In addition to the headspace and ventilation system characterization data discussed in Section 3, Tank Farms IH has conducted emission source sampling and monitoring at breather filter outlets, above ground riser penetrations, pit covers, etc. This was done to:

- identify the locations of emission sources for establishment of buffer zones,
- confirm tank headspace and ventilation system characterization data did indeed represent maximum source concentrations, and
- test for selected source chemicals without conducting full headspace characterization.

The IH source data with headspace characterization data can be used to identify what chemicals are likely to be present in the worker breathing zone and estimate their maximum concentrations, but worker protection must be based on actual workplace data. Workplace data can come from monitoring or sampling the worker breathing zone. Monitoring is conducted with direct reading instruments (DRI) and colorimetric devices (e.g., Draeger tubes) that provide essentially real-time field measurements. Sampling, which entails subsequent laboratory analysis of the samples, is conducted to identify and measure chemicals not specifically addressed by monitoring methods and/or to obtain time weighted average (TWA) workplace concentrations.

A further distinction of importance is that between personal exposure and area characterization data. Personal exposure data are usually collected with sampling devices worn by the worker, typically with the sampling device (or tubing connected to the sampling device) being attached to the worker's lapel. Personal samples are collected to establish the TWA concentration of vapors

Miller Decl., Ex. 7, p. 372

DOE0000499

DOE0000008-041

to which the worker has been exposed. Area characterization data are also usually from sampling devices, though area monitoring can be used for some of the COPC. Area characterization data are typically collected from several fixed locations considered representative of the worker breathing zone (not at sources such as the breather filter of an SST).

This section briefly summarizes IH source, area, and personal data. It is divided roughly into the periods before and after the 2004 reassessment of Tank Farms vapor hazards.

### 4.5.1    Data from 1992 through 2003

IH monitoring in the Tank Farms began in March 1992 when area vapor monitoring was instituted (WHC-SD-TWR-RPT-001). Local surveys using organic vapor monitors recorded volatile organic compound (VOC) concentrations in work areas and worker breathing zones. In addition to VOCs, ammonia and nitrous oxide were also measured. Surveys were used to locate potential sources. Surveys were taken at about 2,000 locations, and the IH technicians attempted to identify the source of any non-zero breathing zone readings. The highest measured VOC source concentration was 100 ppmv and the highest measured ammonia source concentration was 500 ppmv. Work area and worker breathing zone monitoring indicated VOC concentrations less than 2 ppmv and ammonia concentrations less than 25 ppmv.

Over 350 personal samples were collected from January 1993 to June 1996, including samples for hydrogen cyanide, acetone, butanol, ammonia, and nitrous oxide. Personal samples varied in length from 20 minutes to over five hours. Ammonia, nitrous oxide, and butanol samples indicated the highest eight-hour TWA concentrations: 2.6, 3.9, and 0.4 ppmv, respectively (WHC-SD-TWR-RPT-001).

DRI surveys taken between 1996 and 2003 were focused primarily on ammonia. At that time, it was believed that ammonia was consistently found at much higher concentrations than other potential contaminants and that ammonia could be used as an indicator for tank vapors. More recent work, as discussed in this document, suggests acceptable ammonia levels in the worker breathing zone are not necessarily indicative of acceptable levels of all COPC.

During the period from 1997 to 2003, periodic personal and area sampling continued for operations where increased emissions were anticipated to assess exposures and confirm controls were adequate. Samples were analyzed for ammonia, nitrous oxide, and VOCs. No personal or area sample concentrations exceeded Tank Farms OELs.

Personal and area sampling was performed during the startup of the tank C-106 sluicing operation to characterize exposures. This was a major waste-disturbing operation both at the source tank and the receiver tank. Prior to operational startup, 11 area and seven personal samples were collected to establish a baseline, and all results were less than analytical detection limits. Between November 1998 and April 1999, 128 area samples, 22 personal samples and 180 source exhaust stack samples were collected and analyzed. The maximum eight-hour TWA concentrations for personal and area samples were less than 1 ppmv for ammonia and targeted VOCs, and 2 ppmv for nitrous oxide; well below OELs. Maximum source exhaust stack sample

Miller Decl., Ex. 7, p. 373
DOE0000500

DOE0000008-042

concentrations were 368 ppmv for VOCs, 34 ppmv for ammonia, and 760 ppmv for nitrous oxide. This characterization effort demonstrated the exhaust stack configuration was effective in controlling exposures at the ground level (HNF-4261).

### 4.5.2    Data from 2004 through 2006

In 2004, 430 passive nitrous oxide samples were collected at and near the SST breather filters to evaluate concentrations near likely SST sources (RPP-21448). Most (343) were collected directly at breather filters and the remaining (87) were taken 1.5 to 5 feet from the breather filter. The majority of samples collected at the breather filters (307 of the 343) indicated 12 to 24-hour TWA concentrations to be less than 1 ppmv. Thirty measured between 1 and 10 ppmv, and six were between 10 and 40 ppmv. All 87 nitrous oxide samples taken 1.5 to 5 feet away from the breather filters showed 24-hour time weighted average concentrations less than 1 ppmv.

Between April and July 2004, personal sample sets were collected on 153 employees. Sample sets included ammonia, nitrous oxide, and VOCs. Table 4-2 summarizes ammonia and nitrous oxide results. Maximum measured ammonia concentration for an eight-hour TWA was 0.03 ppmv. Sample durations ranged from 11 to 203 minutes, with the median duration being 57 minutes. Only 14 of the 195 samples showed concentrations above the detection limit for the sampling method. The maximum nitrous oxide concentration for an eight-hour TWA was 2.1 ppmv. Median sample duration was 69 minutes. About half of the personal samples (122 of 245) showed concentrations above the detection limit for the sampling method.

Table 4-2.  Personal Sample Results Between April and July 2004

| Description | Total Number of Samples | Maximum Measured Concentration (ppmv, 8-hr TWA) | OEL (ppmv) |
|---|---|---|---|
| Ammonia | 195 | 0.03 | 25 (TLV) |
| Nitrous Oxide | 245 | 2.1 | 50 (TLV) |

Notes:  REL = Recommended Exposure Limit
      TLV = Threshold Limit Value
      TWA = Time Weighted Average
Source:  Personal communication from J. W. Jabara.

The A complex area was intensely sampled and monitored between May 24 and September 6, 2005. Sampling was conducted in 34 locations outside work areas, in the AN, AP, AW, and 702-AZ DST stacks, at all the A and AX SST breather filters, and at five feet surrounding the A and AX SST breather filters (see Figure 4-1). Sampling deployed all the media and analysis methods summarized in Section 3.2 (7X700-OMC-05-033 – Letter), and results are documented in RPP-RPT-29262. About 900 samples were taken and only the DST stack and SST breather filter source samples showed significant COPC concentrations (i.e., > 10% of an OEL/AOEL). Eight chemicals exceeded 10% of their OEL at the source. These are listed in Table 4-3 along with their maximum measured concentrations.

Miller Decl., Ex. 7, p. 374
DOE0000501

DOE0000008-043

Figure 4-1. A Complex Area and Source Sampling



Table 4-3. COPC with Source Concentrations Above 10% of OEL in A Complex

| Chemical | Maximum Concentration | OEL | Location* |
|---|---|---|---|
| Ammonia | 104 ppmv | 25 ppmv | AN Stack |
| Formaldehyde | 0.03 ppmv | 0.1 ppmv | 241-A-105 Breather Filter |
| Ethylamine | 0.83 ppmv | 5 ppmv | AP Stack |
| Mercury | 0.016 mg/m$^3$ | 0.025 mg/m$^3$ | 241-A-105 Breather Filter |
| Nitrous oxide | 120 ppmv | 50 ppmv | 241-A-105 Breather Filter |
| N-Nitrosodimethylamine | 0.042 ppmv | 0.0003 ppmv | AN Stack |
| N-Nitrosomethylethylamine | 0.0007 ppmv | 0.0003 ppmv | AN Stack |
| N-Nitrosomorpholine | 0.0004 ppmv | 0.0006 ppmv | AN Stack |

Area samples taken from five feet or further away from a source showed negligible chemical
concentrations. Table 4-4 shows the seven COPC found above method detection limits in area
samples. The chemical nearest its OEL was acetonitrile, which had a maximum measured
concentration of less than 3% of its OEL. The six other chemicals detected were all less than

30

0.3% of their respective OELs. Results suggest that although chemicals can be found above OEL concentrations at the sources, atmospheric dispersion (see Section 4.3) keeps concentrations low when more than five feet from the source.

Table 4-4. COPC Detected in A Complex Area Samples

| Chemical | Maximum Concentration (ppmv) | OEL (ppmv) | Location* |
|---|---|---|---|
| 1-Butanol | 0.047 | 20 | OLL22 – North of 242-A Evaporator |
| 2-Hexanone | 0.009 | 5 | OHG31 – AP Farm Change Trailer |
| Acetaldehyde | 0.044 | 20 | IAL12 – AN Farm South Fence |
| Acetonitrile | 0.544 | 20 | ISF21 – 5 ft North of 241-A-103 |
| Ammonia | 0.215 | 25 | OHG21 – Across from AY Change Trailer |
| Butanal | 0.026 | 25 | OHG31 – AP Farm Change Trailer |
| Nitrous Oxide | 0.017 | 50 | ISF11 – 5 ft North of 241-A-105 |

Note: *Locations shown in Figure 4-1.

From May 2005, to April 2006, 1,500 personal sample sets were collected on workers in the A-Prefix, SY, and C tank farms. Sets included samples for ammonia, nitrous oxide, mercury, formaldehyde, nitrosamines, volatile organic compounds, and semivolatile organic compounds. Only one of the 327 ammonia samples showed concentrations above the detection limit (~0.50 µg). The maximum eight-hour TWA concentration for ammonia was 0.02 ppmv. Less than half of the nitrous oxide personal samples (124 of 271) had concentrations above the detection limit (~2.0 µg). The maximum nitrous oxide concentration for an eight-hour TWA was 2 ppmv. Only 33 of the 348 mercury samples returned values above the detection limit (~0.01 µg), and the maximum TWA concentration was 0.018 mg/m$^3$. All seven formaldehyde samples were above the detection limit (~0.03µg); however, the maximum TWA concentration was only 0.005 ppmv. None of the six nitrosamine samples were above the detection limit (~0.02 µg). Six VOC thermal desorption unit (TDU) samples were taken, and no chemicals on the COPC list were detected. Eight semi-VOC TDU samples were taken, and no chemicals on the COPC list were detected.

## 4.6   CONCLUSIONS

Theory and tank headspace measurements show that natural convection in the tanks keep the headspace gases and vapors well mixed. Passive ventilation rates in the SSTs vary, but are relatively small compared to the actively-ventilated tanks. Headspace gases are released via breather filters and other penetrations in tanks. For the majority of atmospheric stability conditions, these releases are diluted with ambient air by at least a factor of ten within one meter of a tank vent, and often much more. Although concentrations near a passive vent can be near headspace concentrations, the small volumes released (a direct result of the low ventilation rate) ensure that the exposure area is localized and that duration would likely last only seconds. In combination with the substantial variability in individuals to detect a given odor, this concentration variability near passive vents is why it is possible for one person to smell an odor while another standing near by does not.

31

Headspace characterization data show that properly maintained and operating active ventilation systems will significantly reduce. However, headspace concentrations would increase over several months and are expected to be similar to that found in the passively-ventilated tanks if active ventilation were to be shut down.

Modeling indicates that vent stacks (i.e., vent release points more than ten feet above ground) for both passively- and actively-ventilated tanks are an effective means for reducing potential gas and vapor concentrations in the worker breathing zone. For the actively-ventilated stacks, concentrations at ground level should be at least two orders of magnitude lower than headspace concentrations under the least favorable conditions (i.e., stable low-wind). For the passively-ventilated stacks, concentrations at ground level should be at least three orders of magnitude lower than headspace concentrations under stable low-wind conditions.

Worker breathing zone data (area samples and monitor and personal sampling) indicate that gas and vapor concentrations are orders of magnitude lower than concentrations found in tank headspaces, consistent with the dispersion modeling results. Most COPC are below sampling and analytical detection limits, and those that have been detected are well below OEL concentrations.

Miller Decl., Ex. 7, p. 377

DOE0000504

DOE0000008-046

## 5.0    TOXICOLOGICAL EVALUATION

Tank waste and headspace characterization data have been reviewed to identify volatile chemicals that could be emitted into the worker breathing zones. Waste chemistry and the limitations of the characterization methods have also been examined to hypothesize what other potentially hazardous chemicals might be present. The reported and hypothesized chemicals were then individually evaluated against toxicological criteria to identify those that could be present at levels of concern in the worker breathing zone.

All chemicals known or thought to be present in the tank headspaces at levels of concern have been evaluated for their potential to harm workers, and those chemicals deemed to be of potential concern have been identified. The COPC are the only chemicals that could, based on the available data, exceed their administrative control limits (ACLs) at the sources. Actual workplace concentrations are to be determined by workplace sampling and environmental assessments.

## 5.1    VOLATILE TANK WASTE CHEMICALS

Some 1,826 chemicals were previously identified in an initial listing of volatile tank waste chemicals. That document also described an initial evaluation of the chemicals, and divided them into the following three categories in order of decreasing importance:

        52    COPC;
    1,538    Chemicals Needing Further Evaluation (CNFE); and
      236    Chemicals with Low Probability of Exposure.

The 52 COPC were deemed to be of high importance and were the focus of source, area, and personal sampling in Tank Farms. Changes to the original list (both additions and removals) have been made for various reasons as the knowledge of tank chemicals and their potential toxicity were evaluated (see Appendix C).

The list of 1,538 CNFE was revised to eliminate certain identification errors and duplications and to add recently identified chemicals. The revised list included 1,576 chemicals (revisions are described in Section C2.1 of Appendix C).

The 236 chemicals previously identified as having low probability of exposure have been removed from further consideration and are not listed in this report. None of these non-carcinogenic chemicals had been identified in tank headspace samples nor were there reasons to expect them to be present in the tank headspaces at levels of concern.

## 5.2    CHEMICALS

Evaluations of the chemicals on both the CNFE and COPC lists were conducted with the goal of determining whether each chemical was indeed a tank headspace constituent or not. All

33

analytical vapor characterization data available in TCD as of January 2006 were retrieved and reviewed for selected chemicals to ensure they had been correctly identified, and suspicious analytical results concerning possible sample and analytical laboratory contamination were investigated.

### 5.2.1  Misidentified Chemicals

Most volatile waste tank chemicals were originally identified in tank headspace samples using an analytical chemistry technique that only provided "tentative identification" of the chemicals. The technique compares the mass spectrum of each analyte to a published library containing millions of known mass spectra. Confidence in the matching of unknown and library spectra is affected by complications such as the spectra of two analytes being combined, nondescript spectra, background issues, and weak spectra (from low analyte concentrations). Though computers do much of the work, the identification of an analyte as a specific chemical is ultimately based on criteria that may vary between laboratories and the analyst's judgment.

To reduce errors in the identification of potentially important chemicals, archived analytical data for selected headspace chemicals were retrieved and independently reviewed by experienced mass spectroscopists (TWSS05.008 - Letter; TWS05.016 - Letter; PNNL-15673; 7FA00-05-SJE-005). The reviews and findings were documented and were themselves independently reviewed, with all recommended changes recorded in the TCD. Appendix C discusses and lists the misidentified chemicals.

### 5.2.2  Contaminants

Despite considerable effort to ensure vapor samples collected from the waste tank headspaces would not be affected by contaminants, there is strong evidence that several identified vapor compounds were actually plasticizers associated with sampling manifold components (PNNL-15646). Several halogenated compounds reported in vapor samples were also determined to be from a standards handling problem within one of the analytical laboratories (PNNL-15646). Data associated with these problems have been flagged and comments added to the TCD. Appendix C discusses and lists those chemicals determined to be erroneously reported.

### 5.2.3  Hypothetical Tank Vapors

Sampling and analysis methodologies used for tank headspace characterization in the past did not address all gases and vapors. Specifically, low molecular weight organic compounds and some inorganic vapors were not addressed by the methodologies.

Mass spectroscopy is the primary analytical technique for identification of organic vapors, but this has generally been conducted with scans that precluded the detection of low molecular weight compounds (see Appendix C, Section C2.2). To address this issue, a list of plausible one- and two-carbon compounds was developed, and an evaluation was conducted to determine if any

34

of these compounds should be added to the COPC list. The evaluation, described in Appendix B, found that three amines on the one- and two-carbon compounds list warranted the collection of special samples. Initial sample results from the A-prefix region of 200 East Area have indicated ethylamine to be present in the headspaces and ventilation systems at levels of concern. Ethylamine has been added to the COPC list, and sampling for amines will be conducted in other tank farms until they are deemed to be appropriately characterized.

The discovery in 2004 of mercury and dimethylmercury vapors at measurable levels in the tank headspaces was not expected and contrary to the collective wisdom of various chemists who had considered the issue (External Letter, "Summary of Regulated Toxic Air Pollutants Identified in 102 Hanford Site High-Level Radioactive Waste Tanks"). The implication that there may be other unexpected inorganic vapors present that could impact the quality of air in the worker breathing zone has been addressed by (1) conducting a thermodynamics study to identify species that are plausible in the tank headspaces, and then (2) collecting and analyzing air samples that would allow the identification of the thermodynamically plausible species. Sampling results indicated no other volatile metals present and further sampling is not warranted (see Section C3.2 in Appendix C).

## 5.3   TOXICOLOGY

A chemical is of potential concern if its maximum reported concentration is above its ACL. DOE G 440.1-3 Implementation Guide for DOE Order 440.1A (a contract requirement of CH2M HILL) provides guidance on the establishment of ACLs using occupational exposure limits. Section 4.4.6.2 of the implementation guide states

> "The function of the ACL ... is to designate an exposure level at which monitoring procedures become appropriate.
>
> Usually, an ACL is set to one-tenth or possibly one-fourth the OEL when monitoring is initiated or when there are not yet sufficient data to generate a statistically valid exposure profile."

Based on this guidance and consideration of the inherent uncertainties in the concentrations of volatile waste chemicals, it was determined that any chemical present at or above 10% of its OEL at a tank farm source (e.g., a breather filter or exhaust stack) should be evaluated for addition to the COPC list.

The same DOE implementation guide also provides guidance on OELs, specifying compliance with 29 CFR 1910, Occupational Safety and Health Standards [i.e., Occupational Safety and Health Administration (OSHA) permissible exposure limits (PELs)] and with Threshold Limit Values (TLVs) established by the American Conference of Governmental Industrial Hygienists (ACGIH). Thus DOE Order 440.1A guidance is to use the more restrictive of the OSHA PEL and the ACGIH TLV as the OEL.

35

Of more than 1,600 chemicals identified, there are only 131 that have U.S. OELs (e.g., PEL or TLV). For chemicals not having U.S. OELs, a process was developed to evaluate potential occupational exposure hazards using alternative occupational exposure standards and toxicological data. The process results in each chemical being either determined to pose no significant risk to workers, or a COPC with a Tank Farms-approved AOEL. The process is depicted in Figure 5-1 and discussed in the following subsections.

### 5.3.1    Established U.S. Occupational Exposure Limits (OELs)

As depicted in Figure 5-1, the first step in the evaluation of a CNFE was to determine whether it had an established U.S. OEL. For evaluation purposes, OELs established by a U.S. governmental agency or national professional organization were considered equivalent to the OSHA PEL and ACGIH TLV (i.e., when neither a PEL nor a TLV had been established for the chemical). While OELs were sought from other U.S. sources, the only OELs actually used for this step were the American Industrial Hygiene Association (AIHA) Workplace Environmental Exposure Level (WEEL) and the National Institute for Occupational Safety and Health (NIOSH) Recommended Exposure Limit (REL).

Chemicals having maximum reported concentrations below 10% of an established U.S. OEL were considered to not pose a significant risk to tank farm workers. Those chemicals reported at concentrations at or above 10% of their OELs were subjected to further toxicological review as described in Section 5.3.4.

### 5.3.2    Hydrocarbons

Hydrocarbons that did not have established U.S. OELs were evaluated as a mixture. This was done on the advice of the Independent Toxicology Panel (ITP) and with support from a petroleum industry toxicologist, Dr. Carl R. Mackerer (a curriculum vitae for Dr. Mackerer is given in Appendix A). RPP-RPT-29404 determined that the hydrocarbon mixtures found in the tank headspaces were similar in composition and toxicology to the standard petroleum industry fuel streams (i.e., gasoline, kerosene, diesel, etc.). He noted that the tank headspace hydrocarbon mixtures have relatively low aromaticity and would, therefore, tend to be less toxic than standard fuel streams. Mackerer recommended that the ACGIH TLV for kerosene (200 mg/m$^3$) be applied as the Tank Farms OEL for hydrocarbons measured as a mixture. The recommendation to use the 200 mg/m$^3$ ACGIH TLV for kerosene as the AOEL for Tank Farms hydrocarbon mixtures was adopted by the Exposure Assessment Strategy Review Group (EASRG) on December 7, 2005 (EASRG meeting minutes are shown in Appendix E). Individual chemicals that have an established PEL or TLV were evaluated using that existing exposure limit by itself, as well as considering it a part of the larger hydrocarbon mixture.

Miller Decl., Ex. 7, p. 381

DOE0000508

DOE0000008-050

## 5.3.3  Screening Values

It was recognized that many of the relatively non-toxic chemicals had only been reported at very low concentrations, and that these did not warrant in-depth toxicological assessments. The first step of the evaluation of non-hydrocarbon chemicals was to conduct a screening to identify those chemicals needing in-depth toxicological assessments.

Figure 5-1.  Toxicological Evaluation Logic Diagram

Miller Decl., Ex. 7, p. 382

DOE0000509

DOE0000008-051

Screening was performed by comparing the maximum average headspace concentration to a conservatively established screening value. The screening values were based on occupational exposure data and guidelines (e.g., non-U.S. OELs); on available toxicological data; and in lieu of adequate information on the specific chemical, on information for toxicologically similar chemicals (surrogates). PNNL-15640 describes the procedure used to develop screening values and list all chemicals screened, their screening values, and the bases of each screening value.

Chemicals with maximum reported concentrations less than their screening values were considered to not pose significant risks to workers. More in-depth toxicological analyses were conducted on the chemicals having maximum reported concentrations above their screening values.

### 5.3.4   Acceptable Occupational Exposure Levels (AOELs)

Additional toxicological analyses were performed on the chemicals reported above 10% of their established U.S. OELs or above their screening values. Analyses were conducted by toxicologists using approved procedures, and if warranted, draft AOELs were developed (PNNL-15736). AOELs were based on established OELs when available and deemed appropriate for Tank Farms, and developed according to procedures otherwise. Appendix F gives the AOEL development procedure for non-carcinogens, and Appendix G gives the procedure for carcinogens. Both AOEL development procedures are based on standard toxicological practices and were reviewed extensively by the ITP.

Draft AOELs were presented to the EASRG for review and approval; EASRG meeting minutes are attached as Appendix E. Chemicals with maximum reported concentrations at or above 10% of their approved AOELs were added to the COPC list, and chemicals below 10% of their approved AOELs were judged to be not of significant risk to workers. Approved AOELs were developed for each chemical that did not have either an OSHA PEL or an ACGIH TLV.

### 5.4   CHEMICALS OF POTENTIAL CONCERN

All chemicals identified in tank headspace samples and volatile chemicals identified or hypothesized to be in the waste have been considered. The original list of 52 COPC was modified by both removals and additions based on the chemical and toxicological evaluations described previously. Appendix C describes the bases for the modifications.

Removals from the COPC list include seven misidentified chemicals; four sample manifold and analytical laboratory contaminants; eleven chemicals with maximum reported concentrations below 10% of their PEL, TLV, or AOEL; and two chemicals that had neither been reported nor estimated to be potentially present at levels of concern. Three other chemicals, CO, $CO_2$, and $NO_2$, were removed after an IH analysis indicated these to be addressed by existing worker protection policies and management (7B600-MLZ-05-005 - Letter). Two others, Aroclor-1242 and Aroclor-1254, were removed from the COPC list and replaced by the more comprehensive "chlorinated biphenyls" entry.

38

Additions to the COPC list include three chemicals with maximum concentrations above 10% of their ACGIH TLVs; hydrocarbons (as a mixture of all hydrocarbons present); 19 chemicals with maximum concentrations above 10% of their AOELs; and a class of chemicals, "substituted furans," which includes seven reported and an indefinite number of possible furan ring-containing molecules.

The evaluation process established AOELs for seven individual chemicals that had been on the original COPC list, and an AOEL for "chlorinated biphenyls." The resulting COPC list of 48 chemicals is given in Table 5-1, along with the Tank Farms OEL and its source. Additional modifications to the COPC list will be made as warranted by the IH organization as additional data or improved toxicological information becomes available.

## 5.5    CONCLUSIONS

All volatile waste chemicals have been evaluated for their potential hazard to workers. The evaluation was as comprehensive as reasonably possible, addressing all chemicals reported in tank headspace and ventilation system samples, volatile chemicals reported in liquid and solid waste samples, and chemicals identified as potentially present in the tank headspaces but not reported because of sampling and/or analytical limitations.

A procedure was developed and applied to systematically identify chemicals of likely concern amongst the hundreds of chemicals present at trace levels in the headspaces. Further toxicological evaluations were conducted on those chemicals identified by the initial screening process as being potential hazards. AOELs for these chemicals were developed using thoroughly reviewed procedures, and reviewed and approved by the EASRG. Chemicals present at a tank farm source at greater than 10% of the OSHA PEL, ACGIH TLV, or Hanford Site Tank Farms AOEL have been placed on the COPC list.

Adjustments to the COPC list were made based on reviews of analytical laboratory data and the OELs of the carcinogens. The analyses described in Appendix C constitute the technical basis for the current COPC list. Based on those analyses, the 48 chemicals on the COPC list (Table 5-1) are the only chemicals emitted by the tanks that are of potential concern to worker health.

The primary purpose for this COPC list is to describe the chemicals present in tank headspaces that may pose a significant workplace risk. The list provides guidance to the IH organization as to which chemicals must be characterized in the workplace to ensure that sampling and monitoring methods will detect all chemicals emitted from tanks that are present in tanks at a significant concentration that might pose a potential risk to the worker.

Miller Decl., Ex. 7, p. 384

DOE0000511

DOE0000008-053

Table 5-1.  Chemicals of Potential Concern

| | Chemical | Chemical Identification Number | Tank Farms OEL | |
|---|---|---|---|---|
| | | | Value | Source |
| 1 | 1,1'-Biphenyl | 92-52-4 | 0.2 ppmv | ACGIH TLV |
| 2 | 1,3-Butadiene | 106-99-0 | 1 ppmv | OSHA PEL |
| 3 | 1,3-Dinitrate-1,2,3-propantriol | 623-87-0 | 0.05 ppmv | AOEL |
| 4 | 1,4-Butanediol dinitrate | 3457-91-8 | 0.05 ppmv | AOEL |
| 5 | 1-Butanol | 71-36-3 | 20 ppmv | ACGIH TLV |
| 6 | 2,4-Dimethylpyridine | 108-47-4 | 0.5 ppmv | AOEL |
| 7 | 2,4-Pentadienenitrile | 1615-70-9 | 0.3 ppmv | AOEL |
| 8 | 2-Ethylhex-2-enal | 645-62-5 | 0.1 ppmv | AOEL |
| 9 | 2-Fluoropropene | 1184-60-7 | 0.1 ppmv | AOEL |
| 10 | 2-Hexanone | 591-78-6 | 5 ppmv | ACGIH TLV |
| 11 | 2-Methylbut-2-enal | 1115-11-3 | 0.03 ppmv | AOEL |
| 12 | 2-Methylene butanenitrile | 1647-11-6 | 0.3 ppmv | AOEL |
| 13 | 2-Nitro-2-methylpropane | 594-70-7 | 0.3 ppmv | AOEL |
| 14 | 3-Buten-2-one | 78-94-4 | 0.2 ppmv | ACGIH ceiling |
| 15 | 3-Methyl-3-buten-2-one | 814-78-8 | 0.02 ppmv | AOEL |
| 16 | 4-Methyl-2-hexanone | 105-42-0 | 0.5 ppmv | AOEL |
| 17 | 6-Methyl-2-heptanone | 928-68-7 | 8 ppmv | AOEL |
| 18 | Acetaldehyde | 75-07-0 | 25 ppmv | ACGIH ceiling |
| 19 | Acetonitrile | 75-05-8 | 20 ppmv | ACGIH TLV |
| 20 | Ammonia | 7664-41-7 | 25 ppmv | ACGIH TLV |
| 21 | Benzene | 71-43-2 | 0.5 ppmv | ACGIH TLV |
| 22 | Butanal | 123-72-8 | 25 ppmv | AOEL |
| 23 | Butanenitrile | 109-74-0 | 8 ppmv | AOEL |
| 24 | Butyl nitrate | 928-45-0 | 8 ppmv | AOEL |
| 25 | Butyl nitrite | 544-16-1 | 0.1 ppmv | AOEL |
| 26 | Chlorinated biphenyls | --- | 0.03 mg/m$^3$ | AOEL |
| 27 | Dibutyl butylphosphonate | 78-46-6 | 0.007 ppmv | AOEL |
| 28 | Diethyl phthalate | 84-66-2 | 5 mg/m$^3$ | ACGIH TLV |
| 29 | Dimethylmercury | 593-74-8 | 0.01 mg/m$^3$ | ACGIH TLV |
| 30 | Ethylamine | 75-04-7 | 5 ppmv | ACGIH TLV |
| 31 | Formaldehyde | 50-00-0 | 0.3 ppmv | ACGIH Ceiling |
| 32 | Furan | 110-00-9 | 0.001 ppmv | AOEL |
| 33 | Substituted furans | --- | 0.001 ppmv | AOEL |
| 34 | Heptanenitrile | 629-08-3 | 6 ppmv | AOEL |
| 35 | Hexanenitrile | 628-73-9 | 6 ppmv | AOEL |
| 36 | Hydrocarbons | --- | 200 mg/m$^3$ | AOEL |
| 37 | Mercury | 7439-97-6 | 0.025 mg/m$^3$ | ACGIH TLV |
| 38 | Methanol | 67-56-1 | 200 ppmv | ACGIH TLV |
| 39 | Methyl isocyanate | 624-83-9 | 0.02 ppmv | ACGIH TLV |
| 40 | Methyl nitrite | 624-91-9 | 0.1 ppmv | AOEL |
| 41 | Nitrous oxide (N$_2$O) | 10024-97-2 | 50 ppmv | ACGIH TLV |
| 42 | N-Nitrosodimethylamine | 62-75-9 | 0.0003 ppmv | AOEL |
| 43 | N-Nitrosomethylethylamine | 10595-95-6 | 0.0003 ppmv | AOEL |
| 44 | N-Nitrosomorpholine | 59-89-2 | 0.0006 ppmv | AOEL |
| 45 | Pentanenitrile | 110-59-8 | 6 ppmv | AOEL |
| 46 | Propanenitrile | 107-12-0 | 6 ppmv | AOEL |
| 47 | Pyridine | 110-86-1 | 1 ppmv | ACGIH TLV |
| 48 | Tributyl phosphate | 126-73-8 | 0.2 ppmv | ACGIH TLV |

Miller Decl., Ex. 7, p. 385

DOE0000512

DOE0000008-054

## 6.0   CONCLUSIONS

Headspace gas and vapor origins are understood and can be related back to original chemicals placed into tanks and their degradation chemistry. Concentrations are determined by a dynamic competition between evolution from the waste and removal by ventilation or other means. Absent waste-disturbing activities, changes are slow, and there are no large, rapid changes in headspace concentrations. Headspace concentrations do vary some over months and years, but sampling results indicate that 95% of the chemicals in a passively-ventilated SST vary by less than a factor of three. Most SST headspaces have been sampled (118 of 149), and similarities between sampled tanks and waste types suggest that the non-sampled SSTs will also have similar compositions.

Headspace characterization provides a large body of information about the identities and concentrations of the waste gases and vapors. Sampling and analyses were selected to identify a broad range of chemicals. Characterization data maintained in the TCD are based on appropriate sampling and analytical methods, and these data can be used to identify chemical species and estimate the concentrations to be expected in tank headspaces. Headspace gases are released via breather filters and other penetrations in tanks and might enter worker breathing zones.

Modeling indicates that SST headspace and DST stack chemical concentrations would be diluted up to several orders of magnitude after leaving the source. Worker breathing zone data (area samples and personal monitoring) indicate that gas and vapor concentrations are orders of magnitude lower than concentrations found in tank headspaces, consistent with the dispersion modeling results. Most tank headspace chemicals in the worker breathing zones are below sampling and analytical detection limits, and those chemicals that have been detected are well below OEL concentrations.

Volatile waste chemicals were evaluated for their potential hazard to workers. The evaluation was comprehensive and addressed all chemicals reported in tank headspace and ventilation system samples, volatile chemicals reported in liquid and solid waste samples, and chemicals identified as potentially present in the tank headspaces but not reported because of sampling and/or analytical limitations. Forty-eight chemicals present at tank farm sources at greater than 10% of the OSHA PEL, ACGIH TLV, or Hanford Site Tank Farms AOEL were placed on the COPC list.

41

DOE0000008-055

## 7.0  REFERENCES

29 CFR 1910, 1974, *Occupational Safety and Health Standards*, U.S. Department of Labor, Occupational Safety & Health Administration, Washington, DC.

7B600-MLZ-05-005, 2005, "Comparison of Nitrogen Dioxide, Carbon Dioxide, and Carbon Monoxide Risk from Tank Headspace and Non-Tank Sources in Hanford Tank Farms," Rev. 1, (internal Letter from M. L. Zabel to T. J. Anderson, June 1), CH2M HILL Hanford Group, Inc., Richland, Washington.

7FA00-05-SJE-005, 2005, "Review of Selected Tentatively Identified Vapor Compounds," (letter from M. F. Markus to J. O. Honeyman, September 12), CH2M HILL Hanford Group, Inc., Richland, Washington.

7X700-OMC-05-033, 2005, "A-Prefix Farm Vapor Characterization Plan," (internal letter from O. McAfee to T. J. Anderson, June 23), CH2M HILL Hanford Group, Inc., Richland, Washington.

ARH-CD-256, 1975, *Anticipated Natural Air Breathing Rate for Underground Tanks*, Rev. 0, Atlantic Richfield Hanford Company, Richland, Washington.

DOE G 440.1-3, 1998, *Implementation Guide for DOE Order 440.1A*, Occupational Exposure Assessment, U.S. Department of Energy, Office of Worker Health and Safety

FAI/95-63, 1995, *Turbulent Free-Convection Mixing in a Tank Headspace*, Rev. 0, Fauske & Associates, Inc., Burr Ridge, Illinois.

HNF-4261, 1999, *Origins of Volatile Organic Compounds Emerging from Tank 241-C-106 During Sluicing*, Rev. 1, Lockheed Martin Hanford Corporation, Richland, Washington.

HNF-SD-WM-TI-797, 1999, *Results of Vapor Space Monitoring of Flammable Gas Watch List Tanks*, Rev. 4, Lockheed Martin Hanford Corporation, Richland, Washington.

HNF-SD-WM-TSR-006, 2006, *Tank Farms Technical Safety Requirements*, as amended, CH2M HILL Hanford Group Inc., Richland, Washington.

Letter, 1998, "Summary of Regulated Toxic Air Pollutants Identified in 102 Hanford Site High-Level Radioactive Waste Tanks," (external letter from J. L. Huckaby and C. A. Simonen to Carl J. Grando, Lockheed Martin Hanford Company, March 10), Pacific Northwest National Laboratory, Richland, Washington.

OA, 2004, "Investigation of Worker Vapor Exposure and Occupational Medicine Programs at the Hanford Site," U.S. Department of Energy, Office of Independent Oversight and Performance, Washington, D.C.

Miller Decl., Ex. 7, p. 387

DOE0000514

DOE0000008-056

PNNL-11186, 1996, *Comparison of Vapor Sampling System (VSS) and In Situ Vapor Sampling (ISVS) Methods on Tanks C-107, BY-108, and S-102*, Rev. 1, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-11391, 1996, *Gas Retention and Release Behavior in Hanford Single-Shell Waste Tanks*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-11640, 1997, *Homogeneity of Passively Ventilated Waste Tanks*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-11683, 1997, *Measurements of Waste Tank Passive Ventilation Rates Using Tracer Gases*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-11925, 1998, *Waste Tank Ventilation Rates Measured with a Tracer Gas Method*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-11926, 1998, *Ventilation Rates Calculated from Hydrogen Release Data in Tanks Equipped with Standard Hydrogen Monitoring Systems (SHMS)*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-13000, 1999, *Retained Gas Sampling Results for the Flammable Gas Program*, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-13029, 1999, *Gas Release During Saltwell Pumping:  Interpretation of Operational Data*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-13366, 2004, *A Survey of Vapors in the Headspaces of Single-Shell Waste Tanks*, Rev. 1, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-13781, 2005, *Effects of Globally Waste-Disturbing Activities on Gas Generation, Retention, and Release in Hanford Waste Tanks*, Rev. 3, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-14767, 2004, *Characterization of the Near-Field Transport and Dispersion of Vapors Released from the Headspaces of Hanford Site Underground Storage Tanks*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-14831, 2004, *Overview of Hanford Site High-Level Waste Tank Gas and Vapor Dynamics*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-15640, 2006, *Screening Values for Non-Carcinogenic Hanford Waste Tank Vapor Chemicals that Lack Established Occupational Exposure Limits*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington

**Miller Decl., Ex. 7, p. 388**

DOE0000515

**DOE0000008-057**

PNNL-15646, 2006, *Evidence That Certain Waste Tank Headspace Vapor Samples Were Contaminated by Semivolatile Polymer Additives*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-15673, 2006, *Review of Mass Spectrometry Data from Waste Tank Headspace Analyses*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-15736, 2006, *Proposed Occupational Exposure Limits for Non-Carcinogenic Hanford Waste Tank Vapor Chemicals*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

RPP-7249, 2001, *Data and Observations of Single-Shell Flammable Gas Watch List Tank Behavior*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP 10006, 2005, *Methodology and Calculations for the Assignment of Waste for the Large Underground Waste Storage Tanks at the Hanford Site*, Rev. 4, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP-13033, 2005, *Tank Farms Documented Safety Analysis*, as revised, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP-19013, 2003, *Measuring Headspace Flammability Through Tank Risers*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP-21448, 2004, *Results of Nitrous Oxide Monitoring Equipment Tests and Badge Monitoring Non-Personnel Area Tests Within Hanford Single Shell Tank Farms*, Rev. 1, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP-21854, 2004, *Occurrence and Chemistry of Organic Compounds in Hanford Site Waste Tanks*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP-21926, 2004, *242-A Evaporator Emission Estimate*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP-21972, 2006, *Statistical Analysis of Tank Headspace Vapor Data*, Rev. 1, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP-RPT-22914, 2004, *Meteorological Influences on Vapor Incidents in the 200 East and 200 West Tank Farms, From Calendar Years 2001 to 2004*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP-RPT-27963, 2005, *242-A Evaporator Campaign 05-01 Vapor Emissions Evaluation*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

RPP-RPT-29262, 2006, *A-Prefix Tank Farms Vapor Hazard Characterization Report*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

Miller Decl., Ex. 7, p. 389

DOE0000516

DOE0000008-058

RPP-RPT-29404, 2006, *Proposed Approach to Establishing Acceptable Limits of Exposure to Hydrocarbon Vapors Emitted from Underground Waste Storage Tanks at the Hanford Site*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

TWS02.074, 2002, "Modeling Solids Redistribution in Tank S-112," (external letter from J. L. Huckaby to R. E. Bauer, CH2M HILL, October 4), Pacific Northwest National Laboratory, Richland, Washington.

TWS05.008, 2005, "Review of ORNL Mass Spectrometry Data from Waste Tank Headspace Analyses," (external letter from D. S. Sklarew and A. Mitroshkov to J. O. Honeyman, CH2M HILL, Hanford Group, Inc., January 25), Pacific Northwest National Laboratory, Richland, Washington.

TWS05.016, 2005, "Review of ORNL Mass Spectrometry Data from Waste Tank Headspace Analyses," (external letter from D. S. Sklarew and A. Mitroshkov to J. O. Honeyman, CH2M HILL, Hanford Group, Inc., April 27), Pacific Northwest National Laboratory, Richland, Washington.

TWS05.019, 2005, "Evaluation of Potential Inorganic Vapor Species in Hanford Tank Headspaces," (external letter from I. E. Burgeson and A. R. Felmy to J. O. Honeyman, CH2M HILL, June 6), Pacific Northwest National Laboratory.

WHC-EP-0562, 1994, *Program Plan for the Resolution of Tank Vapor Issues*, Rev. 1, Westinghouse Hanford Company, Richland, Washington.

WHC-EP-0651, 1993, *Barometric Pressure Variations*, Rev. 0, Westinghouse Hanford Company, Richland, Washington.

WHC-EP-0780, *1994, Vapor Characterization of Tank 241-C-103*, Rev. 0, Westinghouse Hanford Company, Richland, Washington.

WHC-SD-TWR-RPT-001, 1996, *Tank Waste Remediation System Resolution of Potentially Hazardous Vapor Issues*, Rev. 0, Westinghouse Hanford Company, Richland, Washington.

WHC-SD-WM-ER-344, 1994, *Organic Evaporation in Waste Tank C-103*, Rev. 0, Westinghouse Hanford Company, Richland, Washington.

WHC-SD-WM-ER-514, 1995, *Headspace Gas and Vapor Characterization Summary for the 43 Vapor Program Suspect Tanks*, Rev. 1B, Westinghouse Hanford Company, Richland, Washington.

WHC-SD-WM-SARR-001, 1995, *Safety Analysis of Exothermic Reaction Hazards Associated with the Organic Liquid Layer in Tank 241-C-103*, Rev. 0A, Westinghouse Hanford Company, Richland, Washington.

Miller Decl., Ex. 7, p. 390

DOE0000517

DOE0000008-059

WHC-SD-WM-TP-254, 1994, *Tank 241-C-111 Headspace Gas and Vapor Sample Results*, Rev. 0, Westinghouse Hanford Company, Richland, Washington.

**Miller Decl., Ex. 7, p. 391**

DOE0000518

DOE0000008-060

# APPENDIX B

## ONE- AND TWO-CARBON COMPOUNDS

**Miller Decl., Ex. 7, p. 392**
DOE0000531

DOE0000008-073

RPP-22491 Rev. 1

This page intentionally left blank.

Miller Decl., Ex. 7, p. 393
DOE0000532
DOE0000008-074

RPP-22491 Rev. 1

## B1.0  INTRODUCTION

Sampling and analysis methodologies historically used for tank headspace characterization did not address all organic gases and vapors.  Mass spectroscopy is the primary analytical technique for identification of organic vapors, and it does allow a vast number of volatile compounds to be identified.  However, it has generally been conducted with scans that precluded the detection of low molecular weight compounds.  There have also been limitations to the sampling devices and the quantitative recovery of small, highly polar organic compounds.  To address these issues, a list of plausible one- and two-carbon compounds was developed and evaluated to determine whether there are compounds that should be added to the Chemicals of Potential Concern list.  The one- and two-carbon compound list developed is given in Table B-1.

Evaluations were based on the efficacy of past and current sampling methods to detect the compounds at levels of concern, and on the potential for formation, release, and emission of the compounds.

Table B-1.  One- and Two-Carbon Compounds Evaluated  (2 Sheets)

| Chemical | CAS Number | Formula | Molecular Weight (g/mol) |
|---|---|---|---|
| Ethane | 74-84-0 | $CH_3CH_3$ | 30.070 |
| Ethene | 74-85-1 | $CH_2CH_2$ | 28.054 |
| Ethyne | 74-86-2 | CHCH | 26.038 |
| Hydrogen cyanide | 74-90-8 | HCN | 27.026 |
| Isocyanic acid | 75-13-8 | HNCO | 43.025 |
| Formic acid | 64-18-6 | $HCO_2H$ | 46.026 |
| Acetic acid | 64-19-7 | $CH_3CO_2H$ | 60.053 |
| Glyoxylic acid | 298-12-4 | $OHCCO_2H$ | 74.036 |
| Glycine | 56-40-6 | $H_2NCH_2CO_2H$ | 75.067 |
| Glycolic acid | 79-14-1 | $HOCH_2CO_2H$ | 76.052 |
| Oxalic acid | 144-62-7 | $HO_2CO_2H$ | 90.035 |
| Formamide | 75-12-7 | $HCONH_2$ | 45.041 |
| Acetamide | 60-35-5 | $CH_3CONH_2$ | 59.068 |
| N-Methylformamide | 123-39-7 | $HCONHCH_3$ | 59.068 |
| Nitromethane | 75-52-5 | $CH_3NO_2$ | 61.041 |
| Dinitromethane | 625-76-3 | $CH_2(NO_2)_2$ | 106.038 |
| Trinitromethane | 517-25-9 | $CH(NO_2)_3$ | 151.035 |
| Nitroethane | 79-24-3 | $CH_3CH_2NO_2$ | 75.067 |
| 1,1-Dinitroethane | 600-40-8 | $CH_3CH(NO_2)_2$ | 120.065 |
| Methyl nitrite | 624-91-9 | $CH_3ONO$ | 61.041 |
| Ethyl nitrite | 109-95-5 | $CH_3CH_2ONO$ | 75.067 |
| Methyl nitrate | 598-58-3 | $CH_3ONO_2$ | 77.040 |
| Ethyl nitrate | 625-58-1 | $CH_3CH_2ONO_2$ | 91.067 |
| Methylamine | 74-89-5 | $CH_3NH_2$ | 31.057 |
| Dimethylamine | 124-40-3 | $CH_3NHCH_3$ | 45.084 |
| Ethylamine | 75-04-7 | $CH_3CH_2NH_2$ | 45.084 |
| Carbon disulfide | 75-15-0 | $CS_2$ | 76.139 |
| Carbonyl sulfide | 463-58-1 | OCS | 60.075 |
| Hydrazine | 302-01-2 | $H_2NNH_2$ | 32.045 |
| Methyl hydrazine | 60-34-4 | $CH_3NHNH_2$ | 46.072 |
| 1,1-Dimethylhydrazine | 57-14-7 | $(CH_3)_2NNH_2$ | 60.099 |

B-3

Miller Decl., Ex. 7, p. 394
DOE0000533

DOE0000008-075

Table B-1. One- and Two-Carbon Compounds Evaluated  (2 Sheets)

| Chemical | CAS Number | Formula | Molecular Weight (g/mol) |
|---|---|---|---|
| 1,2-Dimethylhydrazine | 540-73-8 | $(CH_3)NHNHCH_3$ | 60.099 |
| Methyl hydroperoxide | 3031-73-0 | $CH_3OOH$ | 48.041 |
| Ethyl hydroperoxide | 3031-74-1 | $CH_3CH_2OOH$ | 62.068 |
| Methyl peroxynitrite | 484678-32-2 | $CH_3OONO$ | 77.040 |
| Ethyl peroxynitrite | 215229-01-9 | $CH_3CH_2OONO$ | 91.066 |
| Methyl peroxynitrate | 42829-59-4 | $CH_3OONO_2$ | 93.039 |
| Ethyl peroxynitrate | 64160-40-3 | $CH_3CH_2OONO_2$ | 107.066 |
| Nitrosomethane | 865-40-7 | $CH_3NO$ | 45.041 |
| Nitrosoethane | 925-91-7 | $CH_3CH_2NO$ | 59.068 |
| Methanal oxime | 75-17-2 | $CH_2NOH$ | 45.041 |
| Ethanal oxime | 107-29-9 | $CH_3CHNOH$ | 59.068 |
| Aziridine (Ethyleneimine) | 151-56-4 | cyclic-$CH_2CH_2NH$ | 43.068 |

Note:  CAS = Chemical Abstracts Service.

## B2.0  HYDROCARBONS

Three low molecular weight hydrocarbons would generally not have been detected by the analytical methods: Ethane, ethene, and ethyne.  These simple molecules are undoubtedly produced by degradation of organic wastes and would be readily released into the headspaces. The observed headspace concentrations of other low molecular weight hydrocarbons that are routinely detected (methane, propane, propene, butane, etc.) suggest that the waste chemistry does not produce large quantities of the short-chained hydrocarbons.  Table B-2 lists the three species of interest along with the four other smallest hydrocarbons (in italics), their Occupational Exposure Limits (OELs), and their maximum reported headspace concentrations.  These chemicals are considered simple asphyxiants by the ACGIH and have correspondingly high OELs.  Considering the relatively low concentrations of other hydrocarbons, there is no basis for expecting the headspace concentrations of ethane, ethene, or ethyne to be at or above 10% of their OELs.

Table B-2.  Low Molecular Weight Hydrocarbons

| Chemical | CAS[1] Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| *Methane* | *74-82-8* | *16.043* | *ACGIH TLV = 1000 ppmv* | *17* |
| Ethane[2] | 74-84-0 | 30.070 | ACGIH TLV = 1000 ppmv | 0.089 |
| Ethene | 74-85-1 | 28.054 | ACGIH TLV = 200 ppmv | ND[3] |
| Ethyne | 74-86-2 | 26.038 | NIOSH REL = 2500 ppmv | ND |
| *Propane* | *74-98-6* | *44.097* | *OSHA PEL = 1000 ppmv* | *4.7* |
| *Propene* | *115-07-1* | *42.081* | *ACGIH TLV = 1000 ppmv* | *4.4* |
| *Propyne* | *74-99-7* | *40.065* | *OSHA PEL = 1000 ppmv* | *0.34* |

Notes:  [1] CAS = Chemical Abstract Service
        [2] Ethane has been reported in samples from tanks 241-TX-111 and 241-S-110, apparently because mass
        spectral scans had been adjusted to allow their detection.  The majority of organic vapor samples were not
        analyzed in that fashion.
        [3] ND = not detected

Miller Decl., Ex. 7, p. 395

DOE0000534

DOE0000008-076

## B3.0  ACIDS

Oxidation reactions of organic wastes result in the production of organic acids and their sodium salts. Release of the low molecular weight organic acids into the tank headspaces is deterred by both their high water solubility and their tendency to exist in ionic form in basic aqueous solution. Table B-3 lists seven organic acids identified as potentially present in the headspaces but not reported due to sampling or analytical limitations, along with one observed organic acid (acetic acid) and its maximum reported headspace concentration.

Table B-3.  Low Molecular Weight Organic Acids

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Hydrogen cyanide | 74-90-8 | 27.026 | ACGIH TLV = 4.7 ppmv | ND |
| Isocyanic acid | 75-13-8 | 43.025 | Screening Value = 0.13 ppmv | ND |
| Formic acid | 64-18-6 | 46.026 | ACGIH TLV = 5 ppmv | ND |
| Acetic acid | 64-19-7 | 60.053 | OSHA PEL = 10 ppmv | 0.26 |
| Glyoxylic acid | 298-12-4 | 74.036 | Screening Value = 12 ppmv | ND |
| Glycine | 56-40-6 | 75.067 | Screening Value = 100 ppmv | ND |
| Glycolic acid | 79-14-1 | 76.052 | Screening Value = 1.2 ppmv | ND |
| Oxalic acid | 144-62-7 | 90.035 | ACGIH TLV = 0.5 ppmv | ND |

Note: CAS = Chemical Abstract Service
ND = not detected.

To evaluate the potential headspace concentrations of formic acid, thermodynamic modeling of the partial pressures of formic and acetic acids were conducted for six tanks with measured formate and acetate liquid concentrations, and two additional worst-case scenarios. Modeling was done using the Environmental Simulation Program® (ESP) Water Analyzer module. Results indicated much lower acetic acid vapor concentrations than the maximum reported and are presented in Table B-4.[3] The model consistently predicts a partial pressure of acetic acid higher than that of formic acid, even at a very low waste pH of 9.5. Given this result, the maximum formic acid vapor concentration is expected to be lower than the maximum reported concentration of acetic acid vapor, 0.26 ppmv, and below 10% of its OEL of 5 ppmv.

[3] ESP Water Analyzer runs to estimate the partial pressure of other acids were attempted but the library of thermodynamic data used did not include the necessary parameters to model the partial pressure of oxalic or glycolic acids. Glycine and glyoxylic acid (or glyoxylate) have not been detected in the waste, so ESP analyses of these was not attempted.

Miller Decl., Ex. 7, p. 396
DOE0000535
DOE0000008-077

Table B-4. Estimated Partial Pressures of Formic and Acetic Acids

| Tank | Partial Pressure (mmHg) | | Sample Description |
|---|---|---|---|
| | Acetic Acid | Formic Acid | |
| 241- AY-102 | 5.2E-11 | 6.9E-13 | 241-AY-102 Core 312:15; Riser 67 Segment Lower Half; Centrifuged Liquid |
| 241-BY-105 | 1.4E-13 | 6.3E-15 | 241-BY-105 Core 251:2; Riser 7 Drainable Liquid; Total |
| 241-AW-101 | 6.7E-14 | 4.1E-15 | 241-AW-101 Core 306; CentLiquid; Riser 13 Core Composite; Centrifuged Liquid |
| 241-BY-105 | 3.8E-11 | 2.1E-12 | 241-BY-105 Core 246R: 2R; Riser 11B Drainable Liquid; Total |
| 241-U-109 | 1.9E-13 | 2.6E-14 | 241-U-109 Core 238: 1; Riser 8 Drainable Liquid; Total |
| 241-AN-107 | 9.3E-13 | 5.9E-13 | 241-AN-107 7AN-02-01A; Riser 19 Grab Sample; Supernatant Liquid |
| Low pH (9.8) | 1.5E-08 | 1.4E-08 | High CN, low pH, others roughly consistent |
| Lowest pH (9.5) | 2.9E-08 | 2.7E-08 | High CN, lowest pH, others roughly consistent |

In the high pH, high sodium content aqueous waste, dissolved oxalic acid is expected to exist primarily in ionic forms that are non-volatile (oxalate, monosodium oxalate, etc.). High concentrations of oxalic acid are prohibited by high sodium waste content and the fact that sodium oxalate has a low solubility. By contrast, the sodium salt of acetic acid is relatively soluble, and acetate ions are much more soluble in the aqueous waste. These considerations suggest the oxalic acid vapor concentration in the tanks is very low compared to the acetic acid concentration, and well below levels of concern.

Glycine and glyoxylic and glycolic acids are also not expected to be present in the tank headspaces at levels of concern. Like the other organic acids, these are expected to exist in primarily their ionic, non-volatile forms, and have been judged to be below levels of concern.

Headspace sampling for hydrogen cyanide was conducted at ten ferrocyanide waste-bearing tanks in 1994. None of the 35 samples collected indicated detectable levels of hydrogen cyanide. Detection limits for these samples ranged from 0.04 to 19 ppbv, all well below 10% of the 4.7 ppmv established OEL for hydrogen cyanide. Given these data, hydrogen cyanide was judged to not be at levels of concern.

Isocyanic acid was considered with its tautomer, cyanic acid. In the high pH waste liquids, they would be expected to exist in their ionic form, cyanate. Cyanate has been hypothesized to exist as a short-lived intermediate in the decomposition of certain wastes (RPP-21854). Based on the low expected steady state concentrations of cyanate ion and the even lower concentrations of either acidic form, isocyanic acid was judged to be below levels of concern.


## B4.0 AMIDES

Table B-5 lists the three low molecular weight amides considered to be of potential concern along with applicable toxicological guidelines and reported headspace concentrations. Laboratory tests conducted on these compounds indicated that each would have higher detection limits than less polar organic vapors (i.e., > 0.010 ppmv), but that existing thermal desorption trap methods would allow its detection if it were present at high concentrations (Sears 2005).

Miller Decl., Ex. 7, p. 397

DOE0000536

DOE0000008-078

Table B-5.  Low Molecular Weight Amides

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Formamide | 75-12-7 | 45.041 | ACGIH TLV = 10 ppmv | 0.050 |
| Acetamide | 60-35-5 | 59.068 | Screening Value = 0.01 ppmv | 0.003 |
| N-Methylformamide | 123-39-7 | 59.068 | Screening Value = 0.4 ppmv | ND |

Note:  CAS = Chemical Abstract Service
    ND = not detected.

Formamide has been reported in sorbent trap samples from tanks 241-AX-102, 241-BY-112, 241-U-103, and the AN Farm exhaust stack, with the highest concentration about 0.050 ppmv. Reported levels of formamide are well below 10% of its TLV, and it is not considered a potential risk. Thermal desorption trap methods would easily indicate the presence of formamide if it occurred at concentrations approaching 1 ppmv (10% of its TLV).

Acetamide has been reported in two tanks, 241-AX-102 and 241-AX-103, at the maximum concentration of about 0.003 ppmv.  The reported levels of acetamide are below the established screening value (PNNL-15640), but given the poor recovery of this chemical in laboratory studies, it could have been present above the established 0.01 ppmv screening value.  However, the 0.01 ppmv screening value includes a factor of ten for the potential carcinogenicity of acetamide, which on subsequent analysis was deemed to be inappropriate (PNNL-15736).  The reported maximum 0.003 ppmv of acetamide is well below an adjusted screening value of 0.1 ppmv and, therefore, is concluded to not be present at a level of concern.

N-Methylformamide has not been reported in any headspace samples, but the laboratory studies indicate that the thermal desorption trap methods would have detected it had it been at its screening value of 0.4 ppmv.  On this basis, it is concluded that N-methylformamide is not present at a level of concern.


## B5.0 NITRO- COMPOUNDS

Five low molecular weight nitro- compounds have been identified as potentially present at levels of concern in the tank headspaces.  Table B-6 lists these with available toxicological guidelines and reported headspace concentrations.  Laboratory studies found both the SUMMA and thermal desorption trap characterization methods to allow identification and quantitation of both nitromethane and nitroethane (Sears 2005).

Miller Decl., Ex. 7, p. 398

DOE0000537

DOE0000008-079

Table B-6.  Low Molecular Weight Nitro- Compounds

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Nitromethane | 75-52-5 | 61.041 | ACGIH TLV = 20 ppmv | 0.036 |
| Dinitromethane | 625-76-3 | 106.038 | Screening Value = 0.2 ppmv | ND |
| Trinitromethane | 517-25-9 | 151.035 | Screening Value = 0.2 ppmv | ND |
| Nitroethane | 79-24-3 | 75.067 | ACGIH TLV = 100 ppmv | ND |
| 1,1-Dinitroethane | 600-40-8 | 120.065 | ACGIH TLV = 100 ppmv | ND |

Note:  CAS = Chemical Abstract Service
       ND = not detected.

The only nitro- compound to have been reported in the headspaces, nitromethane, has been reported in tanks 241-AX-103, 241-TX-118, and 241-U-112. The maximum reported concentration, 0.036 ppmv, is less than 0.2% of its TLV. Based on laboratory tests that indicated this chemical to be amenable to past and current methods (Sears 2005), there is no reason to expect this chemical is above 10% of its TLV in any headspace. A similar argument applies to the nitroethane, and it is concluded here that nitroethane is not present at a level of concern.

Increased polarity has the potential to complicate the recovery and analysis of the dinitro- and trinitro- compounds in Table B-6. Laboratory tests similar to those conducted on nitromethane and nitroethane were not conducted for the dinitro- and trinitro- compounds because standards were not available. However, there is no reason to think that the dinitro- and trinitro- compounds are so much more difficult to analyze that the past and current methods would not be able to detect them if they were present above the screening value of 0.2 ppmv (detection limits for tentative identification of many organic vapors range from 0.001 to 0.01 ppmv in headspace sample analyses). It is judged that none of the nitro- compounds are likely to be present in the headspaces above their Screening Values or 10% of their OELs.

## B6.0  ORGANIC NITRITES AND NITRATES

Four low molecular weight organic nitrite and nitrate compounds have been identified as potentially present at levels of concern in the tank headspaces. Table B-7 lists these with their established Hanford Site Acceptable Occupational Exposure Levels (AOELs) and maximum reported headspace concentrations. Laboratory tests to evaluate the recovery and analysis of these chemicals from thermal desorption traps and SUMMA canister samples were limited by the availability of standards, and only ethyl nitrite was tested (Sears 2005). The tests indicated ethyl nitrite to be easily detected and analyzed using SUMMA canisters and the EPA TO-15 method, but problems were experienced with the thermal desorption traps and EPA TO-17 method. Methyl nitrite, methyl nitrate, ethyl nitrate, and several other organic nitrites and nitrates have frequently been detected in both SUMMA and thermal desorption trap samples, indicating these methods capable of detecting these analytes. Because the SUMMA TO-15 method has been routinely deployed to characterize the tank headspaces, and over 400 EPA TO-15 results for these and other organic nitrite and nitrate vapors exist in the TCD, the existing data on these chemicals is considered sufficient to evaluate their presence.

Miller Decl., Ex. 7, p. 399

DOE0000538

DOE0000008-080

Table B-7. Low Molecular Weight Organic Nitrites and Nitrates

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Methyl nitrite | 624-91-9 | 61.041 | Hanford AOEL = 0.1 ppmv | 0.32 |
| Ethyl nitrite | 109-95-5 | 75.067 | Hanford AOEL = 0.1 ppmv | ND |
| Methyl nitrate | 598-58-3 | 77.040 | Hanford AOEL = 8 ppmv | 0.33 |
| Ethyl nitrate | 625-58-1 | 91.067 | Hanford AOEL = 8 ppmv | 0.40 |

Note: CAS = Chemical Abstract Service
ND = not detected.

Methyl nitrite has been reported above its screening value, an AOEL has been developed for it, and it has been added to the COPC list. None of the other three in Table B-6 have been reported above their screening values and are, therefore, not considered to present a significant risk to tank farm workers.

## B7.0 AMINES

Three low molecular weight amines were identified as potentially not being properly addressed by past or existing vapor sampling methods. These are listed in Table B-8 with their ACGIH TLVs. None have been detected in the tank headspaces. Laboratory tests conducted with these three chemicals indicated neither the SUMMA TO-15 method nor the thermal desorption trap TO-17 method was appropriate for measurement of low levels of these chemicals (Sears 2005).

Table B-8. Low Molecular Weight Amines

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Methylamine | 74-89-5 | 31.057 | 5 ppmv | ND |
| Dimethylamine | 124-40-3 | 45.084 | 5 ppmv | ND |
| Ethylamine | 75-04-7 | 45.084 | 5 ppmv | ND |

Note: CAS = Chemical Abstract Service
ND = not detected.

Subsequent to the laboratory testing, a campaign to survey tank farm sources for these amines was initiated, and ethylamine has been detected above 10% of its TLV in the exhaust stacks for AN, AP, and AW farms, as well as at the breather filter of tank 241-A-105. Methylamine and dimethylamine have not been found to be at levels of concern. The survey of sources for these low molecular weight amines will be extended to other farms as warranted.

Miller Decl., Ex. 7, p. 400
DOE0000539

DOE0000008-081

## B8.0 SULFIDES

Two sulfides, listed in Table B-9, were identified as being potentially not addressed by past or existing sampling and analysis methods. Both have been reported in headspace samples, with the maximum reported concentrations given in Table B-9. Laboratory studies indicated the SUMMA EPA TO-15 method to be easily capable of detection limits of less than 0.010 ppmv. Carbon disulfide was also found to be amenable to analysis by the thermal desorption trap EPA TO-17 method. Both carbon disulfide and carbonyl sulfide are listed target analytes of the EPA TO-15 methodology. Because the sampling and analytical methods should adequately address these sulfides, and their reported maximum concentrations are below levels of concern, they were determined to require no further evaluation.

Table B-9. Low Molecular Weight Amines

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Carbon disulfide | 75-15-0 | 76.139 | ACGIH TLV = 10 ppmv | 0.79 |
| Carbonyl sulfide | 463-58-1 | 60.075 | Screening Value = 1 ppmv | 0.026 |

Note: CAS = Chemical Abstract Service
ND = not detected.

## B9.0 HYDRAZINES

The four hydrazines listed in Table B-10 were considered as potential tank headspace constituents. Hydrazines are highly reactive and good reducing agents, and are not expected to be present at significant concentrations in the waste or headspaces. RPP-21854 considered the formation of hydrazines possible but did not identify plausible reactions for formation of hydrazines. They were included on the 1- and 2-carbon potential chemicals list because methyl hydrazine and 1,1-dimethyl hydrazine had been reported in headspace samples. However, review of the analytical data indicated the analytes were not correctly identified (TWS05.008 - Letter), and there is no evidence that any of the hydrazines in Table B-10 are present at levels of concern.

Miller Decl., Ex. 7, p. 401

DOE0000540

DOE0000008-082

Table B-10. Hydrazines

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Hydrazine | 302-01-2 | 32.045 | ACGIH TLV = 0.010 ppmv | ND |
| Methyl hydrazine | 60-34-4 | 46.072 | ACGIH TLV = 0.010 ppmv | ND |
| 1,1-Dimethylhydrazine | 57-14-7 | 60.099 | ACGIH TLV = 0.010 ppmv | ND |
| 1,2-Dimethylhydrazine | 540-73-8 | 60.099 | IARC 2A carcinogen | ND |

Note: CAS = Chemical Abstract Service
      IARC = International Agency for Research on Cancer
      ND = not detected.


## B10.0  HYDROPEROXIDES, PEROXYNITRITES, AND PEROXYNITRATES

Table B-11 lists the hydroperoxides, peroxynitrites, and peroxynitrates considered. These highly reactive compounds are unstable in water, and have consequently not been measured in either waste or headspace samples. They are presumed to exist as reaction intermediates in the waste (RPP-21854) and some fraction of the intermediates must escape into the headspace. However, they continue to react with ventilation system condensates and surfaces such as the high efficiency particulate air filters before being released into the worker breathing zone. On these bases, the hydroperoxides, peroxynitrites, and peroxynitrates are judged to be at levels far below levels of concern in the worker breathing zone and are not expected to be present at appreciable concentrations in the tank headspaces.

Table B-11. Hydroperoxides

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Methyl hydroperoxide | 3031-73-0 | 48.041 | Screening Value = 0.1 ppmv | ND |
| Ethyl hydroperoxide | 3031-74-1 | 62.068 | Screening Value = 0.1 ppmv | ND |
| Methyl peroxynitrite | 484678-32-2 | 77.040 | Screening Value = 0.1 ppmv | ND |
| Ethyl peroxynitrite | 215229-01-9 | 91.066 | Screening Value = 0.1 ppmv | ND |
| Methyl peroxynitrate | 42829-59-4 | 93.039 | Screening Value = 0.3 ppmv | ND |
| Ethyl peroxynitrate | 64160-40-3 | 107.066 | Screening Value = 0.3 ppmv | ND |

Note: CAS = Chemical Abstract Service
      ND = not detected.


## B11.0  NITROSO COMPOUNDS AND OXIMES

Table B-12 lists two low molecular weight nitroso compounds and their corresponding oximes that were considered here. While expected as waste reaction intermediates, neither the nitroso compounds nor the oximes are stable under waste conditions. RPP-21854 points out that nitroso compounds are spontaneously converted to aldehydes via the hydrolysis of oxime intermediates in the waste:

Miller Decl., Ex. 7, p. 402

DOE0000541

DOE0000008-083

$$RCH_2N=O \rightarrow RCH=NOH$$

$$RCH=NOH + H_2O \rightarrow RCHO + NH_2OH$$

The aldehydes are also thermodynamically unstable in the waste and can be considered reaction intermediates in the production of other waste species. However, they are expected to be significantly more stable than either the corresponding nitroso compounds or oximes. Furthermore, there are other reaction pathways for the production of aldehydes than via the nitroso compound – oxime pathway (RPP-21854). These considerations suggest, given comparable volatility, the headspace concentrations of the aldehydes would be much (probably many orders of magnitude) higher than either the corresponding nitroso compound or oxime. Given the highest reported concentration of formaldehyde (the aldehyde associated with nitrosomethane and methanal oxime) in the tank headspaces is 0.064 ppmv, and that for acetaldehyde (associated with nitrosoethane and ethanal oxime) was 12 ppmv, the likely concentrations of the nitroso compounds and oximes listed in Table B-12 are judged to be well below their Screening Values.

Table B-12.  Nitroso Compounds and Oximes

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Nitrosomethane | 865-40-7 | 45.041 | Screening Value = 0.2 ppmv | ND |
| Nitrosoethane | 925-91-7 | 59.068 | Screening Value = 0.2 ppmv | ND |
| Methanal oxime | 75-17-2 | 45.041 | Screening Value = 0.1 ppmv | ND |
| Ethanal oxime | 107-29-9 | 59.068 | Screening Value = 0.1 ppmv | ND |

Note: CAS = Chemical Abstract Service
ND = not detected.

## B12.0  AZIRIDINE

Aziridine was identified as a two-carbon molecule that past and current methods might not adequately characterize. However, aziridine is a listed target analyte for the EPA TO-15 air sampling and analysis methodology (EPA 1999), the method currently used for SUMMA canister samples. Hanford Site tank headspace samples collected before the introduction of EPA TO-15 were analyzed using the EPA TO-14 method, modified to allow characterization of polar compounds (the essential difference between the methods). The required detection limit for aziridine, based on the need to detect at 10% of the Tank Farms OEL, is 0.050 ppmv (Table B-13), well above the expected detection limits of the EPA TO-15 methodology. It is judged that appropriate methods have been and are being used to detect and quantify aziridine in Tank Farms vapor samples, and its absence in past samples is evidence that it is not present at levels of concern.

Miller Decl., Ex. 7, p. 403

DOE0000542

DOE0000008-084

Table B-13. Aziridine

| Chemical | CAS Number | Molecular Weight (g/mol) | Exposure Guideline | Maximum Headspace Concentration (ppmv) |
|---|---|---|---|---|
| Aziridine (Ethyleneimine) | 151-56-4 | 43.068 | ACGIH TLV = 0.5 ppmv | ND |

Note: CAS = Chemical Abstract Service
ND = not detected.

## B13.0 SUMMARY

The evaluations indicated that source sampling should be conducted for three compounds, methylamine, dimethylamine, and ethylamine. All other compounds listed in Table B-1 were deemed to either (1) be amenable to past and current sampling and analytical methodologies and the fact that they were not reported at levels of concern taken as evidence they were not present at levels of concern, or (2) be highly unlikely to exist at levels of concern in the worker breathing zone on the bases of their waste and headspace chemistry.

## B14.0 REFERENCES

EPA, 1999, *Compendium of Methods for the Determination of Toxic Organic Compounds in Ambient Air: Compendium Method TO-15*, U.S. Environmental Protection Agency, Research Triangle Park, North Carolina, EPA/625/R-96/010b.

PNNL-15640, 2006, *Screening Values for Non-Carcinogenic Hanford Waste Tank Vapor Chemicals that Lack Established Occupational Exposure Limits*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-15736, 2006, *Proposed Occupational Exposure Limits for Non-Carcinogenic Hanford Waste Tank Vapor Chemicals*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

RPP-21854, 2004, *Occurrence and Chemistry of Organic Compounds in Hanford Site Waste Tanks*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

Sears, J., 2005, *27 Organic Compounds Method Development Report for 222-S Analytical Process Group, CH2M HILL utilizing TO-15 and TO-17 methods for Vapor Studies*, RJ Lee Group, Inc. Center for Laboratory Sciences, Pasco, Washington.

TWS05.008, 2005, "Review of ORNL Mass Spectrometry Data from Waste Tank Headspace Analyses," (external letter from D. S. Sklarew and A. Mitroshkov to J. O. Honeyman, CH2M HILL, Hanford Group, Inc., January 25), Pacific Northwest National Laboratory, Richland, Washington.

Miller Decl., Ex. 7, p. 404
DOE0000543

DOE0000008-085

Case 4:15-cv-05086-TOR     Document 53-7     Filed 07/21/16

This page intentionally left blank.

Miller Decl., Ex. 7, p. 405

DOE0000544

DOE0000008-086

APPENDIX C


TECHNICAL BASES FOR LIST OF
CHEMICALS OF POTENTIAL CONCERN

Miller Decl., Ex. 7, p. 406

DOE0000545

DOE0000008-087

RPP-22491 Rev. 1

This page intentionally left blank.

C-2

Miller Decl., Ex. 7, p. 407
DOE0000546
DOE0000008-088

## C1.0 INTRODUCTION

This appendix is an update of the toxicological assessment in the previous revision of this report. That revision considered 1,826 chemicals that had been proposed as being potential hazards to tank farm workers, applied established criteria and identified 52 chemicals of potential concern (COPC), 1,538 chemicals needing further evaluation (CNFE), and 236 chemicals with low probabilities of exposure. A concerted effort was conducted to verify the COPC bases and evaluate risks associated with the 1,538 chemicals designated as needing further evaluation. The evaluations are complete, and all chemicals have been either placed on the COPC list or the determined to pose a significant risk to tank farm workers.

## C2.0 CHEMICALS NEEDING FURTHER EVALUATION (CNFE)

The 1,538 CNFE were evaluated to determine which should be added to the COPC list and which do not pose a significant risk to tank farm workers. The evaluation process involved revising the CNFE list to address errors, omissions, duplications, and the addition of newly reported chemicals. Evaluations were aimed at (1) verifying (or refuting) the evidence that each chemical was indeed a detected or plausible tank headspace constituent, and (2) establishing reasonable toxicological bases for the inclusion (or exclusion) of each chemical on the COPC list.

## C2.1 CNFE LIST CORRECTIONS AND ADDITIONS

The CNFE list was revised to correct several errors and duplicate entries. It was also updated; the original list was based on the characterization data considered final as of September 22, 2004, and much headspace and ventilation system characterization data has subsequently been obtained.

Duplicate entries in the CNFE list were from several sources. Most duplications were from different laboratories reporting partially identified species by different names, such as "Unknown C13 Ketone" and "C13-Alkanone" that are assumed here to be equivalent. Others were associated with there being a limited number of positional isomers; the partially identified "C5-Alkane," for example, was considered a duplicate because all three possible C5-alkanes (n-pentane, 2-methylbutane, and 2,2-dimethylpropane) have been detected in the headspaces and are included individually on the CNFE list. The 62 duplicate entries removed from the CNFE list are included in Table C-1.

Five chemicals were incorrectly included and counted as CNFE when in fact their chemical names (assigned by the analytical laboratories) are ambiguous and do not allow specification of molecular weight. These did not meet the CNFE criteria. Two acid anhydrides were also included as CNFE. These are very improbable headspace constituents because they would hydrolyze to form the corresponding acids. (The corresponding acids of both of these anhydrides have been reported in other headspace samples and are included as CNFE.) Two additional CNFE were apparently misnamed by the analytical laboratories, the errors probably

C-3

DOE0000547

DOE0000008-089

being typographical. Because the likely correct names for these two chemicals are already on the
CNFE list, both of these have been removed. The five errors, two acid anhydrides, and two
misnamed chemicals removed from the CNFE list are included, as noted, in Table C-1.

New chemicals detected in the headspaces and added to the Tank Characterization Database
(TCD) have been added to the CNFE list. This increased the CNFE list by 89 chemicals. An
additional 20 low-molecular weight organic chemicals were added to the CNFE list on the basis
of a preliminary review that indicated (1) they were potential waste degradation products, and
(2) past and current vapor sampling methods may not be capable of detecting them. The result of
the CNFE list corrections described above and these additions was a list of 1,576 chemicals.

## C2.2  VERIFICATION THAT CNFE ARE PRESENT IN HEADSPACES

One aspect of CNFE evaluation was a verification that the chemical either was properly
identified and was a real headspace constituent, or could reasonably be expected to be present at
a level of concern. This addresses chemicals that have not been detected in the headspaces,
errors in the analytical reporting, and the group of low-molecular weight organic compounds that
a preliminary review suggested may be of importance.

CNFE that are expected to be amenable to past and current vapor sampling methods, but that
have not been detected in any tank headspace or ventilation system sample, are listed in
Table C-2. Because none have been detected, these 91 chemicals were deemed to be present
below levels of concern. None of these are known or probable carcinogens.

At various stages in the evaluation process, the archived analytical data associated with selected
CNFE were reviewed for accuracy by qualified analytical chemists. Most CNFE were originally
identified in samples using a gas chromatograph (GC) with a mass spectrometer (MS) detector.
The GC chromatographically separates the different vapors from each other, and the MS
provides mass spectra that are then compared to a library of known spectra. Vapors separation is
not always complete and low analyte concentrations can give weak mass spectra. These and
other factors can result in difficult and sometimes erroneous identifications. Though computers
do much of the work, the identification of an analyte as a specific chemical is ultimately based
on the analyst's judgment and criteria that may vary between laboratories and analysts. While a
complete review of the 100,000+ analytical vapor data in the TCD was unwarranted, many
CNFE considered to be unlikely headspace constituents based on known waste chemistry and all
CNFE identified as being potentially present at levels of concern (see Section C2.3) were
subjected to analytical review. Reviews and findings were documented and independently
reviewed, with all recommended changes recorded in the TCD. Table C-3 lists the 70
misidentified CNFE (TWS05.008; TWS05.016; PNNL-15673).

Two chemicals, cis- and trans-1,3-dichloropropene, were erroneously reported as headspace
sample constituents. All reported instances of these two chemicals were found to be associated
with the laboratory contamination (from a gas standard) introduced during sample analysis
(PNNL-15673). These two chemicals are listed in Table C-3 and were excluded from further
consideration.

Miller Decl., Ex. 7, p. 409
DOE0000548

DOE0000008-090

There were 41 low-molecular weight organic vapors included on the CNFE list that were thought to *not* be addressed by past and current sampling methods. Preliminary assessments suggested that each was a plausible waste degradation product. Several CNFE were included because the analytical GC/MS procedures employed did not collect mass spectral information for molecules of less than 33 atomic mass units (vapors with molecular weights less than 33 were categorically not detected). These 41 CNFE either do not have measured headspace concentrations with which to judge occupational exposure risk, or their measured headspace concentrations were considered potentially skewed. At issue for each of these chemicals is

- Would the sampling and analytical methods allow its detection and a meaningful estimate of its concentrations to be made?
- Is the CNFE plausibly present at levels of concern where it is released into the worker breathing zone?

The evaluation of these 41 chemicals is described in Appendix B, and results are summarized in Table C-4. Three compounds were determined to be inadequately addressed by past and current sampling and analytical methods, and potentially present at levels of concern: Methylamine, ethylamine, and dimethylamine. Further efforts to evaluate these three amines are described in Section C3.0. The remaining 38 chemicals were judged not to pose a significant risk to tank farm workers. Table C-4 gives brief summaries of the bases for these conclusions.

## C2.3 EVALUATION OF OCCUPATIONAL EXPOSURE RISK

The remaining 1,372 CNFE have each been detected in a tank headspace and/or ventilation system, their existence considered reasonable (or verified by review of the analytical data), and their reported concentrations are assumed to be unbiased. The criterion for determining whether a reported chemical belongs on the COPC list is that its maximum reported source (headspace or ventilation system) concentration[4] be greater than or equal to 10% of its OSHA PEL or ACGIH TLV. When neither an OSHA PEL nor an ACGIH TLV was available, the same criterion was applied using the lowest OEL established by a U.S. governmental agency (e.g., NIOSH REL) or professional organization (e.g., AIHA WEEL).

About 10% of the 1,372 CNFE do have established U.S. OELs, and their evaluation was straightforward. The evaluation of CNFE that do not have established U.S. OELs was conducted by first separating these into their various chemical classes. Hydrocarbons (i.e., compounds composed only of carbon and hydrogen), which constituted over half of the CNFE, were evaluated as a class. Non-hydrocarbons were evaluated using a multi-step process described in Section C2.3.3.

---

[4] Maximum source concentrations were calculated as described in PNNL-15640. Analytical results for each analyte were averaged by laboratory, sample type, and sampling event (e.g., the three results for acetone reported by PNNL in SUMMA canisters for the June 8, 1995 tank 241-A-101 sampling event were averaged), then the highest chosen as the maximum source concentration.

Miller Decl., Ex. 7, p. 410
DOE0000549

DOE0000008-091

There were 18 chlorinated biphenyls that were effectively added to the COPC list without individual evaluations. This occurred in July 2005 when the two COPC chlorinated biphenyl mixtures (Arochlor-1254 and Arochlor-1242) were combined and re-listed as a class of compounds, "chlorinated biphenyls," that includes any and all mono-, di- and poly-chlorinated biphenyls. This is discussed in Section C2.4.3.

### C2.3.1 CNFE with Established U.S. OELs

There were 131 CNFE for which U.S. OELs were available. The maximum source concentration of each was calculated and compared to 10% of the corresponding OEL. Two CNFE, pyridine and 3-buten-2-one, were identified as having been reported in headspace samples above 10% of their OELs and were added to the COPC list on July 6, 2005 (7F800-05-JOH-006 – Letter). The 129 CNFE for which the maximum source concentration was below 10% of the OEL are listed in Table C-5 with their OELs and maximum source concentrations.

### C2.3.2 Hydrocarbon CNFE

On advice from the Independent Toxicology Panel (ITP), the hydrocarbons were evaluated as a mixture. RPP-RPT-29404 determined that the hydrocarbon mixtures found in the tank headspaces were similar in composition and toxicology to the standard petroleum industry fuel stream mixtures (i.e., gasoline, kerosene, diesel, etc.). RPP-RPT-29404 noted that the tank headspace hydrocarbon mixtures have relatively low aromaticity, and recommended that the ACGIH TLV for kerosene (200 mg/m$^3$) be applied to the Tank Farms OEL for hydrocarbons measured as a mixture. Note that this does not obviate or supersede any existing OELs for individual hydrocarbons (e.g., benzene and 1,3-butadiene). Any OELs applicable to individual hydrocarbons still apply and must be considered apart from the treatment of hydrocarbons as a mixture. The recommendation to use the 200 mg/m$^3$ ACGIH TLV for kerosene as the AOEL for Tank Farms hydrocarbon mixtures was adopted by the EASRG on December 7, 2005 (see Appendix E). Table C-6 lists the 701 hydrocarbons that were addressed.

### C2.3.3 Other CNFE

Those 522 CNFE not having established U.S. OELs or addressed as hydrocarbons were subjected to an evaluation process to determine whether they should be added to the COPC list. It was recognized that many of the relatively non-toxic chemicals had been detected only at very low concentrations, and that these did not warrant in-depth toxicological assessments. The first step of the evaluation process, therefore, was to conduct a screening to identify those CNFE needing in-depth toxicological assessments, and those below levels of concern.

Screening was performed by comparing the maximum average headspace concentration of each chemical to a conservatively established screening value. The screening values were based on

Miller Decl., Ex. 7, p. 411
DOE0000550

DOE0000008-092

occupational exposure data and guidelines (e.g., non-U.S. OELs), on available toxicological data, and on information for toxicologically similar chemicals (surrogates) if no specific toxicological data were available. PNNL-15640 describes the procedure used to develop screening values and list all chemicals screened, their screening values, and the bases of each screening value. This process identified 51 chemicals as needing in-depth evaluations.[5] Additionally, PNNL-15640 considered potentially carcinogenic chemicals separately, and recommended that acetamide and five additional substituted furans be further evaluated to address their carcinogenic potential. Those with maximum headspace concentrations less than their screening values (and not considered potential carcinogens) are considered to not pose significant risks to tank farm workers.

The 57 chemicals identified as needing in-depth evaluations are listed in Table C-7. Six of the 57 chemicals identified by the screening process for further work were ambiguously identified by the reporting analytical laboratory, and it was determined that their identification was too vague to warrant further attention. Three of the 57 are common plasticizers and thought to be associated with contamination of the vapor sampling manifold (PNNL-15646). One other, $SO_x$, is thought to be based on questionable analytical data, and a sampling campaign to verify or refute its existence at levels of concern was conducted (see Section C3.3.2).

Toxicologists evaluated the remaining 47 chemicals using established procedures. AOELs were proposed for 41 of the 47 chemicals, the remaining six were determined to not warrant further attention.[6] The proposed AOELs and their bases were peer reviewed and presented to the EASRG. Accepted values for these AOELs are listed in Table C-8. Also listed are the corresponding maximum reported headspace concentrations. Those chemicals for which the maximum headspace concentration equals or exceeds 10% of the AOEL are noted in the final column as belonging on the COPC list. Those chemicals not identified as belonging on the COPC list were judged to not pose significant risks to tank farm workers.

---

[5] PNNL-15640 lists 72 non-carcinogens (Table 3). Of these, 18 were subsequently determined to be misidentified or laboratory contaminants (see Table B-3 of this appendix), and three were COPCs without established OELs (not CNFEs). These 21 chemicals are not counted in the 522 CNFEs discussed in this section.

[6] The six determined to not warrant further attention include the potential carcinogen (acetamide) which evidence suggest is not carcinogenic to humans, four fatty acid esters and one 18-carbon alcohol which are safe enough to be used as emollients in hand lotions and cosmetics (PNNL-15673).

C-7

## C2.4  COPC VERIFICATION

The original COPC list was composed of chemicals meeting one of the following three criteria:

(1) The chemical was a known or probable carcinogen as determined by the International Agency for Research on Cancer Carcinogen (IARC) (IARC group 1 and 2A), the U.S. Environmental Protection Agency (EPA) (EPA group A, B1, and B2), or the American Conference of Governmental Industrial Hygienists (ACGIH) (ACGIH group A1 or A2);

(2) The chemical had a maximum reported tank headspace concentration equal to or greater than 10% of the lowest occupational exposure guideline (LOEG) available; and

(3) The chemical was identified by the contracted ITP as warranting special consideration as a COPC.

The resulting list included 51 chemicals with (when the criteria were applied in the order above) 24 selected by criterion 1, 23 selected by criterion 2, and four selected by criterion 3. One chemical, dimethyl mercury, was added to the COPC list because it had recently been detected for the first time in the tanks, and its maximum headspace concentration was considered too uncertain to omit it from the COPC list.

Four chemicals were included that had been reported in waste (condensed phase) samples, but never in a tank headspace. Some chemicals had no recognizable origin as process waste or degradation products, several were more likely to be present in the worker breathing zone from non-tank sources, and several carcinogens were present at very low levels compared to their OELs. Reviews were conducted to determine whether they are indeed present at levels of concern in the tanks. Table C-9 shows chemicals that have subsequently been removed from the COPC list. The following subsections explain the bases for these changes.

### C2.4.1  Misidentified Chemicals

As described in Section C2.2, many headspace chemicals, including most of the COPC list, were originally identified using GC/MS techniques that entail a degree of subjective interpretation of mass spectra. To ensure that these identifications were reasonable, a peer review of the archived analytical data for selected chemicals was conducted (TWS05.008). Findings were in turn reviewed (7FA00-05-SJE-005), and there was concurrence that seven of the chemicals had been misidentified by the original laboratory. These are noted in Table C-9.

### C2.4.2  $NO_2$, CO and $CO_2$

Tank Farms IH conducted a risk comparison and determined that three chemicals (nitrogen dioxide, carbon monoxide, and carbon dioxide) were more likely to be present in the worker breathing zone from non-tank sources (e.g., exhaust from internal combustion engines) (7B600-MLZ-05-005 - Letter) and needed to be addressed in the workplace regardless of contributions from in tank sources. Because these are addressed by an existing worker safety

Miller Decl., Ex. 7, p. 413
DOE0000552

DOE0000008-094

program, these three chemicals were removed from the COPC list in July 2005
(7F800-05-JOH-006 - Letter).


### C2.4.3  Aroclor-1242 and Aroclor-1254

Two commercial carcinogenic polychlorinated biphenyl (PCB) mixtures, Aroclor-1242 and
Aroclor-1254, were reported in (condensed phase) waste samples (WTP-RPT-008,
PNWD-2461). Though neither of these PCB mixtures had been detected in any tank headspace,
based on the first criterion these two chemicals were included on the original COPC list. Vapor
samples from several tanks indicated the presence of individual PCBs. Given that EPA guidance
has been to assume all chlorinated biphenyls (mono-, di- and polychlorinated) are carcinogenic
and it is reasonable that other chlorinated biphenyls besides those specifically identified in
samples may be present, it was decided that all chlorinated biphenyls properly belong on the
COPC list. A class of chemicals "chlorinated biphenyls" was added, and the two Aroclor
mixtures were simultaneously removed from the COPC list because all their constituents are
included in the "chlorinated biphenyl" category.


### C2.4.4  Estimated DDE and 1-Naphthylamine Headspace Concentrations

Two chemicals, p,p'-dichlorodiphenyldichloroethylene (DDE) and 1-naphthylamine, were
included on the previous COPC list because they had been detected in waste (condensed phase)
samples and are carcinogens.[7] Neither had been reported in headspace samples, but initial
assessments of their potential concentrations in the tank headspaces considered only their (pure-
component) vapor pressures, which would be sufficient to present health hazards. However,
when the measured concentrations of these chemicals in the waste (in the tanks where they were
detected) were used to estimate potential headspace concentrations (PNNL-15648), the evidence
indicated these would not be at levels of concern in the tank headspaces.

DDE was found only in solid waste samples from tank 241-C-104 (WPT-RPT-008), evidently
coating solid particles. Mass transfer of DDE from this region to the tank headspace, because it
has very low solubility in the aqueous waste, is very slow. PNNL-15632 estimated the
steady-state concentration of DDE in the passively-ventilated tank 241-C-104 to be on the order
of $5 \times 10^{-5}$ ppbv, well below its established AOEL of 3.7 ppbv and not a plausible hazard to tank
farm workers. DDE was removed from the COPC list by EASRG consensus on February 15,
2006 (see Appendix E).

1-Naphthylamine was detected in solid waste samples in tanks 241-AN-107 and 241-AW-107,
but below detection limits in the aqueous waste above the solids (PNWD-2461). Using the
detection limit reported for the aqueous phase samples and Henry's Law, PNNL-15632
estimated the equilibrium concentration of 1-naphthylamine above the aqueous waste would be
about 0.23 ppbv. This value represents an upper bound because it assumed 1-naphthylamine was
actually present at the detection limit (and indeed it was not detected in the aqueous waste

---

[7]  DDE is classified as a possible human carcinogen by IARC (group 2B); 1-naphthylamine has been
     identified by OSHA as a known carcinogen.

Miller Decl., Ex. 7, p. 414

DOE0000553

DOE0000008-095

samples), and would be decreased by active ventilation maintained on these tanks, and by the dilution of air from other tanks connected to the exhausters. When compared to the AOEL of 0.2 ppbv, the EASRG recommended on February 15, 2006, that 1-naphthylamine be removed from the COPC list (see Appendix E).

### C2.4.5 Analytical Laboratory Contaminants

Three chemicals on the COPC list (chloroethene, 1,2-dichloroethene, and 1,2-dibromoethane) were determined to be erroneously reported in headspace samples. These three chemicals had been reported by only one of the analytical laboratories, and only in the SUMMA canister samples – not in sorbent trap samples collected at the same times that provided equivalent detection capabilities for these vapors. Review of the analytical data clearly showed that these three chemicals were associated with the laboratory gas standard, and the reported results were suspect (PNNL-15648). The analytical results have been flagged as suspect in the TCD. The EASRG determined by consensus that these should be removed from the COPC on January 26, 2006 (see Appendix E).

### C2.4.6 Sampling Manifold Contaminant

Analytical results for 2,6-bis(1,1-dimethylethyl)-4-methylphenol (BHT) were determined to be suspect because there was evidence that it was off-gassed by a component of the sample collection manifold. BHT is a common antioxidant and plasticizer that is believed to have been released by the glass-fiber particulate air filters used in a specific vapor sampling manifold (PNNL-15646). Analytical data for this chemical, as well as others thought to be of similar origins, have been flagged suspect in the TCD. BHT was removed from the COPC list on February 15, 2006 (see Appendix E).

### C2.4.7 Carcinogens Reported at Less Than 10% of Tank Farms OEL

As described earlier, the first COPC criterion was whether the chemical was a known or probable human carcinogen. This selection criterion took precedence over the other criteria, so eight carcinogenic chemicals were added to the COPC despite the fact that their maximum reported headspace concentrations were less than 10% of their established OELs. This was deemed necessary to allow time to evaluate whether or not the OELs included and properly addressed the carcinogenicity of each chemical.[8] An evaluation indicated that the OELs did adequately address carcinogenicity (7M500-MLZ-06-008). Based on these findings, the EASRG decided to remove these eight chemicals from the COPC list (see Appendix E). These are noted in Table C-9.

---

[8] Some OELs were developed before their carcinogenicity had been established.

Miller Decl., Ex. 7, p. 415
DOE0000554

DOE0000008-096

## C2.4.8 Carbon Disulfide

Carbon disulfide was included on the COPC list because its maximum average headspace concentration, 0.86 ppmv, was above 10% of the 1 ppmv NIOSH REL. The Tank Farms OEL and Action Limit for carbon disulfide, however, are based on the OSHA PEL value of 10 ppmv, and using the OSHA PEL as the guideline, carbon disulfide would not be on the COPC list. Given that carbon disulfide is not a commonly detected vapor and that it can be detected and estimated by both SUMMA and thermal desorption sorbent traps, the EASRG decided to remove carbon disulfide from the COPC list on January 26, 2006 (see Appendix E) to make the COPC list consistently based on the Tank Farms 10% OEL criterion.

## C2.4.9 2-Ethyl-1-hexanol and 3-Hexanone

Four non-carcinogenic chemicals were on the original COPC list based on ITP recommendations. Exposure and toxicological data on these four chemicals were evaluated, and AOELs were developed (PNNL-15736), reviewed, and accepted by the EASRG (January 16, 2006 EASRG meeting minutes). Two chemicals (2-ethyl-1-hexanol and 3-hexanone) were determined to have maximum Tank Farms concentrations less than 10% of their established AOELs, and were removed from the COPC list by consensus of the EASRG on January 26, 2006 (see Appendix E).

## C3.0 FIELD SCREENING FOR SELECTED CHEMICALS

Two general types of chemicals were considered plausibly present at levels of concern and warranting field studies to determine concentrations. The first type includes organic vapors that are too polar to be quantitatively retrieved from the sampling devices used in Tank Farms or too small to be detected by the mass spectrometric analytical techniques. Consideration of these small organic molecules (see Appendix B) led to a sampling campaign to measure concentrations of several small amines at tank farm sources. The second type includes inorganic vapors that would not have been detected using any past or existing sampling methods. This section discusses these sampling campaigns and their results.

## C3.1 AMINES

A laboratory study indicated that past vapor sampling methods were inadequate for the quantitative recovery of low-molecular weight amines (Sears 2005). Given that amines are chemically reasonable products of waste degradation reactions, particularly from the degradation of certain complexants (RPP-21854), a special sampling campaign was conducted to evaluate the concentrations of methylamine, dimethylamine, and ethylamine at sources in the 200-East Area.

An appropriate sampling and analysis method was selected (OSHA Organic Method #36) and 22 samples collected from the AN, AP, AW, and the AZ-702 primary exhaust stacks, as well as the breather filters of tanks 241-A-101, 241-A-103, and 241-A-105. Ethylamine concentrations

Miller Decl., Ex. 7, p. 416

DOE0000555

DOE0000008-097

were reported above 10% of its Tank Farms OEL (ACGIH TLV of 5 ppmv) in ten of the samples, and this chemical was added to the COPC list (see Table C-10). Neither methylamine nor dimethylamine were reported at or above 10% of their Tank Farms OELs (both have an ACGIH TLV of 5 ppmv) in the A-complex.

## C3.2  METALS

Inorganic species that might be present in addition to mercury and dimethyl mercury were evaluated. A focus group of senior chemists postulated what inorganic species are thermodynamically possible, and four species types were identified, alkyl, carbonyl, halide, and nitroso metal compounds (TWS05.019). In addition, some inorganic species had already been measured in tank headspaces (e.g., hydrogen sulfide), so sulfides and hydrides were included in the evaluation. A chemical species list was produced by reviewing chemicals found in tank waste and then examining thermodynamic chemical electronic databases and other thermodynamic literature. The list included arsenic, antimony, lead, molybdenum, ruthenium, selenium, tin, tellurium, and tungsten (TWS05.019).

Metals and organometallic sampling was performed on 14 tanks (all six A Farm tanks, all four AX Farm tanks, 241-C-104, 241-S-101, -102, and -103) using a slightly modified EPA Method 29 (*Determination of Metals Emissions from Stationary Sources*). Sixty liters of air exiting the tank risers immediately next to the tank breather filter were pulled through two oxidizing acid solutions; the first was an aqueous mixture of 5% $HNO_3$/10% $H_2O_2$ and the second was an aqueous mixture of 4% $KMnO_4$/10% $H_2SO_4$. The oxidizing acid solutions were analyzed specifically for the metals identified above using induced coupled plasma mass spectroscopy, and also subjected to a broad spectrum induced coupled plasma analysis for any other metals. Blank corrected results showed near or less than detection limit concentrations (~0.0006 mg/m$^3$) for most specific analytes. All samples (including blanks) contained small concentrations of calcium, boron, silica, and sodium, common components of the glass containers holding the oxidizing acid solutions. Based on these results, further metals sampling was judged to be not warranted.

**Miller Decl., Ex. 7, p. 417**
DOE0000556

**DOE0000008-098**

## C4.0 CHEMICALS OF POTENTIAL CONCERN

The COPC list was modified to remove chemicals for various reasons and add others as described in the previous sections. The resulting 48 chemicals are listed in Table C-10 along with their Tank Farms OEL, the source of the OEL, and the date the chemical was added. Seven "substituted furans" are listed under that entry in Table C-10; these are the only substituted furans that have been detected in tank headspace samples. The chemicals listed all meet the following single criterion:

*The measured concentration exceeds 10% of its Tank Farms OEL.*

Three COPC list entries refer to classes of chemicals. For clarification, they are defined here.

*Chlorinated biphenyls* – any of the 209 congeners of chlorinated biphenyls, including mono-, di-, and poly-chlorinated biphenyls. If more than one chlorinated biphenyl is present, the concentrations of all chlorinated biphenyls are to be added when determining the exposure level.

*Hydrocarbons* – the summation of all chemicals composed only of carbon and hydrogen.

*Substituted furans* – any chemically substituted form of furan that includes the five-member oxygen-containing ring moiety of furan and contains at least one carbon-carbon double bond in the furan ring. If more than one substituted furan and/or furan itself is present, the concentrations of all substituted furans and furan are to be added when determining the exposure level.

C-13

DOE0000557

DOE0000008-099

## C6.0 REFERENCES

7B600-MLZ-05-005, 2005, "Comparison of Nitrogen Dioxide, Carbon Dioxide, and Carbon Monoxide Risk from Tank Headspace and Non-Tank Sources in Hanford Tank Farms," Rev. 1, (internal letter from M. L. Zabel to T. J. Anderson, June 1), CH2M HILL Hanford Group, Inc., Richland, Washington.

7F800-05-JOH-006, 2005, "Proposed Changes to the Chemicals of Potential Concern List and Characterization," (letter from J. O. Honeyman to T. J. Anderson, July 6), CH2M HILL Hanford Group, Inc., Richland, Washington.

7FA00-05-SJE-005, 2005, "Review of Selected Tentatively Identified Vapor Compounds," (letter from M. F. Markus to J. O. Honeyman, September 12), CH2M HILL Hanford Group, Inc., Richland, Washington.

7M500-MLZ-06-008, 2006, "Management of Carcinogens with Occupational Exposure Limits on the COPC List," (letter from M. L. Zabel to T. J. Anderson, April 17), CH2M HILL Hanford Group, Inc., Richland, Washington.

PNNL-15640, 2006, *Screening Values for Non-Carcinogenic Hanford Waste Tank Vapor Chemicals that Lack Established Occupational Exposure Limits*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-15646, 2006, *Evidence That Certain Waste Tank Headspace Vapor Samples Were Contaminated by Semivolatile Polymer Additives*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-15648, 2006, *Data Quality Issues Associated with the Presence of Chlorinated Hydrocarbons in Tank Vapor Samples*, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-15632, 2006, *Potential Waste Tank Headspace Concentrations of DDE and 1-Naphthylamine*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-15673, 2006, *Review of Mass Spectrometry Data from Waste Tank Headspace Analyses*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-15736, 2006, *Proposed Occupational Exposure Limits for Non-Carcinogenic Hanford Waste Tank Vapor Chemicals*, Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNWD-2461, 2000, *Organic Analysis of AW-101 and AN-107 Tank Waste*, Rev. 1, Battelle, Pacific Northwest Division, Richland, Washington.

RPP-21854, 2004, *Occurrence and Chemistry of Organic Compounds in Hanford Site Waste Tanks*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

**Miller Decl., Ex. 7, p. 419**
DOE0000000558

**DOE0000008-100**

RPP-RPT-29404, 2006, *Proposed Approach to Establishing Acceptable Limits of Exposure to Hydrocarbon Vapors Emitted from Underground Waste Storage Tanks at the Hanford Site*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland Washington.

Sears, J., 2005, *27 Organic Compounds Method Development Report for 222-S Analytical Process Group, CH2M HILL utilizing TO-15 and TO-17 methods for Vapor Studies*, RJ Lee Group, Inc. Center for Laboratory Sciences, Pasco, Washington.

TWS05.008, 2005, "Review of ORNL Mass Spectrometry Data from Waste Tank Headspace Analyses," (external letter from D. S. Sklarew and A. Mitroshkov to J. O. Honeyman, CH2M HILL, Hanford Group, Inc., January 25), Pacific Northwest National Laboratory, Richland, Washington.

TWS05.016, 2005, "Review of ORNL Mass Spectrometry Data from Waste Tank Headspace Analyses," (external letter from D. S. Sklarew and A. Mitroshkov to J. O. Honeyman, CH2M HILL, Hanford Group, Inc., April 27), Pacific Northwest National Laboratory, Richland, Washington.

TWS05.019, 2005, "Evaluation of Potential Inorganic Vapor Species in Hanford Tank Headspaces," (external letter from I. E. Burgeson and A. R. Felmy, to J. O. Honeyman, June 6), Pacific Northwest National Laboratory, Richland, Washington.

WTP-RPT-008, *Organic Analysis of C-104 Tank Waste*, Rev. 1, Battelle, Pacific Northwest Division, Richland, Washington.

Miller Decl., Ex. 7, p. 420
DOE0000559

DOE0000008-101

Table C-1. Duplicate CNFE List Entries (2 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 106-31-0 | Butanoic acid, anhydride |
| 122-39-4 | Benzenamine, N-phenyl- |
| UAE000-04b | C16-Alkene (or C15 alkene) mixture |
| UAK000-02a | C12-Alkane (or C13 alkane) mixture |
| UAK000-02b | C13-Alkane (or C12-alkane) mixture |
| UAK000-04a | C14-Alkane (or C15-alkane) mixture |
| UAK000-04b | C15-Alkane (or C14-alkane) mixture |
| USI000-06 | Tetramethylcyclotrisiloxane |
| USI000-09 | Octamethylcyclotrisiloxane |
| 1336-36-3 | Polychlorinated biphenyls |
| 14898-79-4 | 2-Butanol |
| 1565-80-6 | 1-Butanol, 2-methyl-, (S)- |
| 18936-17-9 | Butanenitrile, 2-methyl- |
| 2051-49-2 | Hexanoic acid, anhydride |
| 4254-15-3 | 1,2-Propanediol, (S)- |
| 542-75-6 | 1,3-Dichloropropene |
| 54676-39-0 | Cyclohexane, 2-butyl-1,1,3-trimethyl- |
| MAMUAR0-01b | n-Phenyl benzenamine mixture |
| MARUAK0-01b | C11-Alkane mixture |
| MAYUAE0-02a | 1-Pentyne mixture |
| MCYCY00-01a | Cyclobutane, 1,2-diethyl-, trans mixture |
| MCYKE00-01a | Cyclohexane, 1,2-diethyl-1-methyl- mixture |
| MCYKE00-01b | Ethanone,1-phenyl mixture |
| MKEUAR0-03a | 3-Decanone mixture |
| MNIUAK0-01b | C6-Alkane mixture |
| MOHUAR0-01a | 3-Ethyl-2-methyl-2-pentanol mixture |
| MU00UAR-01b | Dimethyl benzene mixture |
| MUAEUAR-02a | C12-Alkene mixture |
| MUAEUAY-01a | Pentene mixture |
| MUAEUAY-01b | Pentyne mixture |
| UAE006-01M | C6-Alkene and others |
| UAE007-02 | Heptene |
| UAE007-03b | C7-Cycloalkane (or C7-alkene) mixture |
| UAE010-02b | C10-Cycloalkane( or C10-alkene) mixture |
| UAE011-03b | C11-Cycloalkane (or C11-alkene) mixture |
| UAE011-04a | C11-Diene (or C11 cycloalkene) mixture |
| UAE012-02b | C12-Cycloalkane (or C12-alkene) mixture |
| UAE013-02b | C13-Cycloalkane (or C13-alkene) mixture |
| UAE013-03a | C13-Diene (or C13-cycloalkene) mixture |
| UAE015-01b | C15-Cycloalkane (or C15-alkene) mixture |
| UAK005-01 | C5-Alkane |
| UAK008-02 | Pentane, trimethyl-, isomer |
| UAK009-02 | Hexane, trimethyl-, isomer |
| UAK010-01M | C10-Alkane and others |
| UAK010-02 | Heptane, trimethyl-, isomer |
| UAK013-01 | C13-Alkane |
| UAR000-03M | Dimethylnaphthalenes |
| UAR000-12M | C4-Benzene & others |
| UAR000-17 | C3-Benzene |

C-16

Table C-1.  Duplicate CNFE List Entries (2 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| UCY007-02 | C4-Cyclopropane |
| UCY008-03 | Dimethylcyclohexane |
| UCY009-01M | C3-Cyclohexane and others |
| UCY009-03 | Trimethylcyclohexane  (coeluent) |
| UCY010-03 | Tetramethylcyclohexane |
| UCY012-06 | dimethyl-decahydronaphthalene |
| UCY012-06M | Dimethyl-decahydronaphthalene + others |
| UCY012-07 | Unknown C2 Alkyl Decahydronaphthalene |
| UCY013-05 | Trimethyldecahydronaphthalene |
| UCY014-05 | Unknown C4-Decahydronaphthalene |
| UHC000-09M | Methyl pyridine and others or mixture containing methyl pyridine |
| UKE006-01 | C6-Ketone |
| UKE007-02 | C7-Ketone |
| UKE008-01 | C8-Alkanone |
| UKE008-02 | Octanone |
| UKE008-03 | Unknown C8-Ketone |
| UKE009-01 | C9-Ketone |
| UKE011-01 | C11-Ketone |
| UKE012-01 | C12-Ketone |
| UKE013-01 | Tridecanone |
| UKE013-03 | Unknown C13 Ketone |
| UKE014-02 | Tetradecanone |

Miller Decl., Ex. 7, p. 422
DOE0000561
DOE0000008-103

Table C-2.  CNFE with Concentrations Below Analytical Reporting Limits (2 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 106-44-5 | 4-Methylphenol (p-Cresol) |
| 1319-77-3 | Cresol (all isomers) |
| 616-40-0 | Hydrazine, 1,1-diethyl- |
| 101-83-7 | Cyclohexylamine, N-cyclohexyl- (Dicyclohexylamine) |
| 1024-57-3 | Heptachlor epoxide |
| 106-94-5 | Propane,1-bromo- |
| 107-10-8 | 1-Propanamine |
| 1071-26-7 | 2,2-Dimethylheptane |
| 107-31-1 | Butanal, 3-hydroxy- |
| 108-21-4 | 1-Methylethyl acetate |
| 108-64-5 | Ethyl 3-methylbutanoate |
| 11096-82-5 | Arochlor-1260 |
| 1116-54-7 | Ethanol, 2,2'-(nitrosoimino)bis- |
| 112-37-8 | Undecanoic acid |
| 119-33-5 | 4-Methyl-2-nitrophenol |
| 12672-29-6 | Arochlor-1248 |
| 12674-11-2 | Arochlor-1016 |
| 129-00-0 | Pyrene |
| 13952-84-6 | 2-Butanamine |
| 140-79-4 | Piperazine, 1,4-dinitroso- |
| 15104-03-7 | Piperidine, 4-methyl-1-nitroso- |
| 1526-17-6 | 2-Fluoro-6-nitrophenol |
| 156-87-6 | 1-Propanol, 3-amino- |
| 16536-57-5 | cis-2-Bromocyclohexanol |
| 16747-32-3 | Pentane, 3-ethyl-2,2-dimethyl- |
| 1721-93-3 | Isoquinoline, 1-methyl- |
| 1825-61-2 | Methoxytrimethylsilane |
| 1825-65-6 | Butoxytrimethylsilane |
| 18720-66-6 | 3-Heptanol, 6-methyl- |
| 19549-83-8 | 3-Heptanone, 2,6-dimethyl- |
| 19689-18-0 | 4-Decene |
| 2110-78-3 | Methyl 2-hydroxy-2-isobutyrate |
| 21571-34-6 | 2-Fluoro-4-nitrophenol |
| 22967-92-6 | Methylmercury |
| 2562-37-0 | 1-Nitrocyclohexene |
| 2581-34-2 | 3-Methyl-4-nitrophenol |
| 286-18-0 | 7-Azabicyclo[4.1.0]heptane |
| 3034-41-1 | 1-Methyl-4-nitro-1H-imidazole |
| 309-00-2 | Aldrin |
| 319-84-6 | alpha-BHC |
| 319-85-7 | beta-BHC |
| 319-86-8 | delta-BHC |
| 3404-58-8 | 3-Ethyl-1-hexene |
| 34075-28-0 | Butane, 2,3-dimethy-2-nitro- |
| 34419-76-6 | 1-Propanamine, N,2-dimethyl- |
| 37324-23-5 | Arochlor-1262 |
| 394-41-2 | 3-Fluoro-4-nitrophenol |
| 3970-62-5 | 3-Pentanol, 2,2-dimethyl- |
| 3973-27-1 | p-Dioxin, 2,3-dihydro-2,5,6-trimethyl- |

C-18

Miller Decl., Ex. 7, p. 423
DOE0000562

DOE0000008-104

Table C-2.  CNFE with Concentrations Below Analytical Reporting Limits (2 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 39884-53-2 | N-nitroso-2-methyl-oxazolidine |
| 403-19-0 | 2-Fluoro-4-nitrophenol |
| 4245-37-8 | 2-Propenoic acid, 2-methyl-, ethenyl- |
| 497-56-3 | 2-Methyl-3,5-dinitrophenol |
| 504-20-1 | 2,5-Heptadien-4-one, 2,6-dimethyl- |
| 50623-57-9 | Butyl nonanoate |
| 5103-71-9 | alpha-Chlordane |
| 5343-96-4 | 2-Butanol, 3-methyl-, acetate |
| 53778-73-7 | 2-Butanol, 1-methoxy- |
| 54166-32-4 | 2,6,6-Trimethyloctane |
| 553-97-9 | p-Benzoquinone, 2-methyl- |
| 55556-86-0 | Pyrrolidine, 2,5-dimethyl-1-nitroso- |
| 55556-93-9 | 4-Piperidinol, 1-nitroso- |
| 58-89-9 | Lindane (isomeric mix) |
| 59-50-7 | 4-Chloro-3-methylphenol |
| 608-33-3 | 2,6-Dibromophenol |
| 62016-37-9 | 2,4,6-Trimethyloctane |
| 62108-23-0 | 2,5,6-Trimethyldecane |
| 625-50-3 | Acetamide, N-ethyl- |
| 638-10-8 | 2-Butenoic acid, 3-methyl-, ethyl |
| 700-38-9 | 5-Methyl-2-nitrophenol |
| 7247-89-4 | Piperidine, 2-methyl-1-nitroso- |
| 73583-56-9 | 2,6-Dimethyl-6-nitro-2-hepten-4-one |
| 7421-93-4 | Endrin Aldehyde |
| 75-25-2 | Bromoform (Tribromomethane) |
| 758-21-4 | Silane, ethyldimethyl- |
| 75-98-9 | Propanoic acid, 2,2-dimethyl |
| 76-44-8 | Heptachlor |
| 78-42-2 | Tri(2-ethylhexyl)phosphate |
| 79-05-0 | Propanamide |
| 79-77-6 | 2,6,6-Trimethylcyclohexen-1-yl-3-buten-2-one |
| 83-32-9 | Acenaphthene |
| 91-63-4 | Quinoline, 2-methyl- |
| 922-64-5 | Propanedinitrile, methylene |
| 924-46-9 | 1-Propanamine, N-methyl-N-nitroso- |
| 96-69-5 | bis(3-tert-Butyl-4-hydroxy-6-methylphenyl) sulfide |
| 98060-52-7 | 2,2,6-Trimethyloctane |
| 98060-54-9 | 2,2,8-Trimethyldecane |
| 99-28-5 | 2,6-Dibromo-4-nitrophenol |
| 994-05-8 | Butane, 2-methoxy-2-methyl- |
| 99-66-1 | Valproic acid |
| Not available | Phosphonic acid, dioctadecyl ester |

Miller Decl., Ex. 7, p. 424

DOE0000563

DOE0000008-105

Table C-3.  CNFE with Concentrations Below Analytical Reporting Limits (2 Sheets)

| Chemical Identification Number | Chemical Name | Note |
|---|---|---|
| 110-60-1 | 1,4-Butanediamine | 4 |
| 123-75-1 | Pyrrolidine | 4 |
| 1453-58-3 | 1H-Pyrazole, 3-methyl- | 4 |
| 16339-12-1 | Methanamine, N-methoxy-N-nitroso- | 4 |
| 16778-70-4 | 1H-1,2,4-Triazole, 1-ethyl- | 4 |
| 18294-04-7 | Ethanedioic acid, bis(trimethylsilyl) ester | 4 |
| 1886-75-5 | Propane, 2-[(1,1-dimethylethyl)sulfonyl]-2-methyl- | 4 |
| 2432-55-5 | Butanethioic acid, S-decyl ester | 4 |
| 27750-45-4 | Benzenepropanoic acid, .alpha.-[(trimethylsilyl)oxy]-, trimethylsilyl ester | 4 |
| 29052-10-6 | Butyric acid, ester with p-hydroxybenzonitrile | 4 |
| 33342-89-1 | 1-Propanone, 1-[4-[(trimethylsilyl)oxy]phenyl]- | 4 |
| 3518-07-8M | Benz[a]acridine, 8,10-diethyl- and others | 4 |
| 37148-64-4 | Benzeneacetic acid, .alpha.,4-bis[(trimethylsilyl)oxy]-, trimethylsilyl ester | 4 |
| 38165-93-4 | Propanedioic acid, [(trimethylsilyl)oxy]-, bis(trimethylsilyl) ester | 4 |
| 39251-86-0M | 2-Furancarboxylic acid, hexyl ester and others | 4 |
| 421-50-1 | 2-Propanone, 1,1,1-trifluoro- | 4 |
| 4342-25-0 | 3,6-Dioxa-2,4,5,7-tetrasilaoctane, 2,2,4,4,5,5,7,7-octamethyl- | 4 |
| 505-57-7 | 2-Hexenal | 4 |
| 541-01-5 | Heptasiloxane, hexadecamethyl- | 4 |
| 55334-40-2 | Benzeneacetic acid, .alpha.,4-bis[(trimethylsilyl)oxy]-, methyl ester | 4 |
| 55471-01-7 | Butanamide, 2,2,3,3,4,4,4-heptafluoro-N-[2-[(trimethylsilyl)oxy]-2-[4-[(trimethylsilyl)oxy]phenyl]ethyl]- | 4 |
| 55494-10-5 | 2-Hexenedioic acid, bis(trimethylsilyl) ester, (E) | 4 |
| 599-70-2 | Benzene, (ethylsulfonyl)- | 4 |
| 637-64-9 | 2-Furanmethanol, tetrahydro-, acetate | 4 |
| 75268-01-8 | 1H-Azepin-1-amine, N-ethylidenehexahydro- | 4 |
| 75-55-8 | 1,2-Propylenimine (2-Methyl aziridine) | 4 |
| 75-77-4 | Silane, chlorotrimethyl- | 4 |
| 883-93-2 | Benzothiazole, 2-phenyl- | 4 |
| 930-22-3 | Oxirane, ethenyl- | 4 |
| 993-07-7 | Silane, trimethyl- | 4 |
| MAYHC00-01a | 2-Decyne mixture | 4 |
| MAYHC00-01b | 6-Methyl-8,9-(7H)-dihydro-1,2,4-triazolo[4,3-B]-1,2,4-triazepin-8-one | 4 |
| UES010-02 | Formic acid, 2,6-dimethyl-5-hepten-2-ol ester | 4 |
| UHC000-03 | C1-Hydroxyquinoline | 4 |
| UHC000-04 | C2-Hydroxyquinoline | 4 |
| UHC000-08M | C1-Acridine and others | 4 |
| UHC000-11 | 6-Amino-2,3-diphenyl(1H)pyrrolo[2,3-b]pyridine | 4 |
| USI000-04 | p-Trimethylsilyloxyphenyl-bis(trimethylsilyloxy)ethane | 4 |
| 101300-62-3 | Silane, (4,5-dimethyl-1,4-cyclohexadiene-1,2-diyl) | 2 |
| 107-16-4 | Acetonitrile, hydroxy- | 2 |
| 1115-07-7 | Borane, diethylmethyl- | 2 |
| 22058-71-5 | Methylamine, N-(1-methylhexylidene)- | 2 |
| 31053-55-1 | Thiophene, 2-methoxy-5-methyl- | 2 |
| 311-89-7 | 1-Butanamine, 1,1,2,2,3,3,4,4,4-nonafluoro-N,N-bis | 2 |
| 430-51-3M | 2-Propanone, 1-fluoro- and others | 2 |
| 512-85-6 | 2,3-Dioxabicyclo[2.2.2]oct-5-ene, 1-methyl-4-(1-methylethyl)- | 2 |
| 694-87-1 | Bicyclo[4.2.0]octa-1,3,5-triene | 2 |
| 710-04-3 | 2H-Pyran-2-one, 6-hexyltetrahydro- | 2 |

C-20

DOE0000564

DOE0000008-106

Table C-3.  CNFE with Concentrations Below Analytical Reporting Limits (2 Sheets)

| Chemical Identification Number | Chemical Name | Note |
|---|---|---|
| 1192-51-4 | 2,4(3H,5H)-Furandione, 3-methyl- | 5 |
| 1708-29-8 | Furan, 2,5-dihydro- | 5 |
| 1795-48-8 | Propane, 2-isocyanato- | 5 |
| 1838-59-1 | Formic acid, 2-propenyl ester | 5 |
| 20474-93-5 | 2-Butenoic acid, 2-propenyl ester | 5 |
| 22431-09-0 | Methanamine, N-(1-methylbutylidene)- | 5 |
| 2549-67-9 | Aziridine, 2-ethyl- | 5 |
| 31681-26-2 | 2-Furanacetaldehyde, .alpha.-propyl- | 5 |
| 34314-82-4 | Furan, 3-(1,1-dimethylethyl)-2,3-dihydro- | 5 |
| 3457-92-9 | 1,5-Pentanediol, dinitrate | 5 |
| 3777-71-7 | Furan, 2-heptyl- | 5 |
| 4179-38-8 | Furan, 2-octyl- | 5 |
| 4229-91-8 | Furan, 2-propyl- | 5 |
| 56052-94-9 | Oxirane, 2-ethyl-3-propyl-, cis- | 5 |
| 616-45-5 | 2-Pyrrolidinone | 5 |
| 627-27-0 | 3-Buten-1-ol | 5 |
| 694-05-3 | Pyridine, 1,2,3,6-tetrahydro- | 5 |
| 717-21-5 | 2-Propen-1-one, 3-(2-furanyl)-1-phenyl- | 5 |
| 78-76-2 | Butane, 2-bromo- | 5 |
| 96-41-3 | Cyclopentanol | 5 |
| UAD010-01 | Decadienal | 5 |
| 1072-85-1 | Benzene, 1-bromo-2-fluoro- | 3 |
| 10061-01-5 | cis-1,3-Dichloro-1-propene | 1 |
| 10061-02-6 | trans-1,3-Dichloro-1-propene | 1 |

Notes: [1] Determined to be an analytical laboratory contaminant (PNNL-15648).
[2] Misidentified by reporting analytical laboratory (TWS05.008).
[3] Personal email communication from M Stauffer to J.L. Huckaby, September 9, 2004.
[4] Misidentified by reporting analytical laboratory (TWS05.016).
[5] Misidentified by reporting analytical laboratory (PNNL-15673).

C-21

Miller Decl., Ex. 7, p. 426

Table C-4. Low Molecular Weight Organic Vapors With Potential Characterization Problems

| Chemical Identification Number | Name | Formula | Molecular Weight (g/mol) | Exposure Guideline | Exposure Guideline Source* |
|---|---|---|---|---|---|
| 107-29-9 | Ethanal oxime | $CH_3CHNOH$ | 59.068 | 0.1 | Screening Value |
| 109-95-5 | Ethyl nitrite | $CH_3CH2ONO$ | 75.067 | 0.2 | Screening Value |
| 123-39-7 | N-Methylformamide | $HCONHCH_3$ | 59.068 | 0.4 | Screening Value |
| 124-40-3 | Dimethylamine | $CH_3NHCH_3$ | 45.084 | 5 | TLV |
| 144-62-7 | Oxalic acid | $HO_2CO_2H$ | 90.035 | 0.5 | TLV |
| 151-56-4 | Aziridine | cyclic-$CH_2CH_2NH$ | 43.068 | 0.5 | TLV |
| 215229-01-9 | Ethyl peroxynitrite | $CH_3CH_2OONO$ | 91.066 | 0.01 | Screening Value |
| 298-12-4 | Glyoxylic acid | $OHCCO_2H$ | 74.036 | 12 | Screening Value |
| 302-01-2 | Hydrazine | $H_2NNH_2$ | 32.045 | 0.01 | TLV |
| 3031-73-0 | Methyl hydroperoxide | $CH_3OOH$ | 48.041 | 0.01 | Screening Value |
| 3031-74-1 | Ethyl hydroperoxide | $CH_3CH_2OOH$ | 62.068 | 0.01 | Screening Value |
| 42829-59-4 | Methyl peroxynitrate | $CH_3OONO_2$ | 93.039 | 0.03 | Screening Value |
| 463-58-1 | Carbonyl sulfide | OCS | 60.075 | 1 | Screening Value |
| 484678-32-2 | Methyl peroxynitrite | $CH_3OONO$ | 77.040 | 0.01 | Screening Value |
| 517-25-9 | Trinitromethane | $CH(NO_2)_3$ | 151.035 | 0.2 | Screening Value |
| 540-73-8 | 1,2-Dimethylhydrazine | $(CH_3)NHNHCH_3$ | 60.099 | carcinogen | IARC 2A |
| 56-40-6 | Glycine | $H_2NCH_2CO_2H$ | 75.067 | 100 | Screening Value |
| 57-14-7 | 1,1-Dimethylhydrazine | $(CH_3)_2NNH_2$ | 60.099 | 0.01 | TLV |
| 598-58-3 | Methyl nitrate | $CH_3ONO_2$ | 77.040 | 1.3 | Screening Value |
| 600-40-8 | 1,1-Dinitroethane | $CH_3CH(NO_2)_2$ | 120.065 | 100 | TLV |
| 60-34-4 | Methyl hydrazine | $CH_3NHNH_2$ | 46.072 | 0.01 | TLV |
| 625-58-1 | Ethyl nitrate | $CH_3CH_2ONO_2$ | 91.067 | 1.3 | Screening Value |
| 625-76-3 | Dinitromethane | $CH_2(NO_2)_2$ | 106.038 | 0.2 | Screening Value |
| 64160-40-3 | Ethyl peroxynitrate | $CH_3CH_2OONO_2$ | 107.066 | 0.03 | Screening Value |
| 64-18-6 | Formic acid | $HCO_2H$ | 46.026 | 5 | TLV |
| 64-19-7 | Acetic acid | $CH_3CO_2H$ | 60.053 | 10 | PEL |
| 74-84-0 | Ethane | $CH_3CH_3$ | 30.070 | 1000 | TLV |
| 74-85-1 | Ethene | $CH_2CH_2$ | 28.054 | 200 | TLV |
| 74-86-2 | Ethyne | CHCH | 26.038 | 2500 | REL |
| 74-89-5 | Methylamine | $CH_3NH_2$ | 31.057 | 5 | TLV |
| 74-90-8 | Hydrogen cyanide | HCN | 27.026 | 4.7 | TLV |
| 75-04-7 | Ethylamine | $CH_3CH_2NH_2$ | 45.084 | 5 | TLV |
| 75-12-7 | Formamide | $HCONH_2$ | 45.041 | 10 | TLV |
| 75-13-8 | Isocyanic acid | HNCO | 43.025 | 0.13 | Screening Value |
| 75-15-0 | Carbon disulfide | $CS_2$ | 76.139 | 10 | TLV |
| 75-17-2 | Methanal oxime | $CH_2NOH$ | 45.041 | 0.1 | Screening Value |
| 75-52-5 | Nitromethane | $CH_3NO_2$ | 61.041 | 20 | TLV |
| 79-14-1 | Glycolic acid | $HOCH_2CO_2H$ | 76.052 | 1.2 | Screening Value |
| 79-24-3 | Nitroethane | $CH_3CH_2NO_2$ | 75.067 | 100 | TLV |
| 865-40-7 | Nitrosomethane | $CH_3NO$ | 45.041 | 0.2 | Screening Value |
| 925-91-7 | Nitrosoethane | $CH_3CH_2NO$ | 59.068 | 0.2 | Screening Value |

Notes:  * Screening Values are from PNNL-15640
IARC = International Agency for Research on Cancer
PEL = OSHA Permissible Exposure Limit
REL = NIOSH Recommended Exposure Limit.
TLV = ACGIH Threshold Limit Value

C-22

Table C-5.  CNFE with Established U.S. OELs (3 Sheets)

| Chemical Identification Number | Chemical Name | OEL | | Maximum Source Concentration | |
|---|---|---|---|---|---|
| | | Type | (ppmv) | (ppmv) | % of OEL |
| 100-00-5 | 1-Chloro-4-nitrobenzene | TLV | 0.1 | 0.00076 | 0.8% |
| 100-41-4 | Ethylbenzene | PEL | 100 | 0.14 | 0.1% |
| 100-42-5 | Styrene (Ethenylbenzene) | TLV | 20 | 0.28 | 1% |
| 100-51-6 | Benzenemethanol | WEEL | 10 | 0.010 | 0.1% |
| 100-52-7 | Benzaldehyde | WEEL | 4 | 0.0068 | 0.2% |
| 100-61-8 | Benzenamine, N-methyl- | TLV | 0.5 | 0.0036 | 0.7% |
| 10102-43-9 | Nitric oxide (NO) | PEL | 25 | 1.6 | 7% |
| 101-84-8 | Benzene, 1,1`-oxybis- | PEL | 1 | 0.024 | 2% |
| 106-35-4 | 3-Heptanone | PEL | 50 | 1.8 | 4% |
| 106-46-7 | 1,4-Dichlorobenzene | TLV | 10 | 0.0033 | 0.03% |
| 106-68-3 | 3-Octanone | PEL | 25 | 0.44 | 2% |
| 106-88-7 | 1,2-Epoxybutane | WEEL | 2 | 0.084 | 4% |
| 106-97-8 | n-Butane | TLV | 800 | 7.7 | 1% |
| 107-02-8 | Acrolein (2-Propenal) | PEL | 0.1 | 0.0060 | 6% |
| 107-05-1 | 3-Chloropropene (Allyl chloride) | PEL | 1 | 0.0064 | 0.6% |
| 107-13-1 | Acrylonitrile (2-Propenenitrile) | REL | 1 | 0.011 | 1% |
| 107-15-3 | Ethylenediamine | PEL | 10 | 0.23 | 2% |
| 107-18-6 | 2-Propen-1-ol | TLV | 0.5 | 0.0037 | 0.7% |
| 107-31-3 | Formic acid, methyl ester | PEL | 100 | 0.024 | 0.02% |
| 107-39-1 | 1-Pentene, 2,4,4-trimethyl- | WEEL | 300 | 0.046 | 0.02% |
| 107-87-9 | 2-Pentanone | REL | 150 | 1.2 | 0.8% |
| 108-03-2 | 1-Nitropropane | PEL | 25 | 0.034 | 0.1% |
| 108-05-4 | Vinyl acetate (Ethenyl ethanoate) | TLV | 10 | 0.00078 | 0.008% |
| 108-10-1 | Hexone (Methyl isobutyl ketone) | TLV | 50 | 0.94 | 2% |
| 108-20-3 | Propane, 2,2`-oxybis- | TLV | 25 | 0.097 | 0.4% |
| 108-39-4 | 3-Methylphenol (m-Cresol) | REL | 2 | 0.0021 | 0.1% |
| 108-67-8 | 1,3,5-Trimethylbenzene | REL | 25 | 0.015 | 0.06% |
| 108-87-2 | Methylcyclohexane | PEL | 300 | 0.38 | 0.1% |
| 108-88-3 | Toluene | TLV | 50 | 1.2 | 2% |
| 108-89-4 | Pyridine, 4-methyl- | WEEL | 2 | 0.057 | 3% |
| 108-90-7 | Chlorobenzene | TLV | 10 | 0.015 | 0.2% |
| 108-93-0 | Cyclohexanol | PEL | 50 | 0.00049 | 0.001% |
| 108-94-1 | Cyclohexanone | TLV | 25 | 0.085 | 0.3% |
| 108-95-2 | Phenol | PEL | 5 | 0.27 | 5% |
| 108-99-6 | Pyridine, 3-methyl- | WEEL | 2 | 0.036 | 2% |
| 109-06-8 | Pyridine, 2-methyl- | WEEL | 2 | 0.062 | 3% |
| 109-66-0 | n-Pentane | REL | 120 | 5.7 | 5% |
| 109-99-9 | Tetrahydrofuran | PEL | 200 | 4.9 | 2% |
| 110-12-3 | 5-Methyl-2-hexanone | TLV | 50 | 0.038 | 0.08% |
| 110-43-0 | 2-Heptanone | TLV | 50 | 0.60 | 1% |
| 110-54-3 | n-Hexane | TLV | 50 | 2.2 | 4% |
| 110-62-3 | Pentanal | TLV | 50 | 0.24 | 0.5% |
| 110-82-7 | Cyclohexane | TLV | 100 | 1.1 | 1% |
| 110-83-8 | Cyclohexene | PEL | 300 | 0.0027 | 0.001% |
| 110-89-4 | Piperidine | WEEL | 1 | 0.0072 | 0.7% |
| 111-65-9 | n-Octane | REL | 75 | 0.35 | 0.5% |
| 111-76-2 | 2-Butoxyethanol | TLV | 25 | 0.061 | 0.2% |
| 111-84-2 | n-Nonane | TLV | 200 | 0.30 | 0.1% |

C-23

DOE0000567

DOE0000008-109

Table C-5.  CNFE with Established U.S. OELs (3 Sheets)

| Chemical Identification Number | Chemical Name | OEL | | Maximum Source Concentration | |
|---|---|---|---|---|---|
| | | Type | (ppmv) | (ppmv) | % of OEL |
| 111-87-5 | 1-Octanol | WEEL | 50 | 0.061 | 0.1% |
| 115-10-6 | Methane, oxybis- | WEEL | 1000 | 2.0 | 0.2% |
| 120-82-1 | 1,2,4-Trichlorobenzene | TLV | 5 | 0.016 | 0.3% |
| 122-39-4 | Benzamine, N-phenyl | TLV | 1.45 | 0.030 | 2% |
| 123-19-3 | 4-Heptanone | TLV | 50 | 0.44 | 0.9% |
| 123-38-6 | Propionaldehyde | TLV | 20 | 0.26 | 1% |
| 123-51-3 | 3-Methyl-1-butanol | PEL | 100 | 0.027 | 0.03% |
| 123-73-9 | trans-2-Butenal | TLV Ceiling | 0.3 | 0.0031 | 1% |
| 123-86-4 | Acetic acid, butyl ester | PEL | 150 | 3.4 | 2% |
| 126-98-7 | 2-Propenenitrile, 2-methyl- | TLV | 1 | 0.037 | 4% |
| 127-19-5 | Acetamide, N,N-dimethyl- | PEL | 10 | 0.013 | 0.1% |
| 1330-20-7 | Xylene (all isomers) | PEL | 100 | 0.33 | 0.3% |
| 1333-74-0 | Hydrogen | n.a.[1] | n.a. | n.a. | n.a. |
| 138-86-3 | Cyclohexene, 1-methyl-4-(1-methylethenyl)- | WEEL | 30 | 0.022 | 0.07% |
| 141-78-6 | Acetic acid ethyl ester | PEL | 400 | 12 | 3% |
| 141-79-7 | 3-Penten-2-one, 4-methyl- | REL | 10 | 0.020 | 0.2% |
| 142-82-5 | n-Heptane | REL | 85 | 0.98 | 1% |
| 149-57-5 | Hexanoic acid, 2-ethyl- | TLV | 0.848 | 0.00031 | 0.04% |
| 156-59-2 | cis-1,2-Dichloroethene | TLV | 200 | 0.0098 | 0.005% |
| 1717-00-6 | Ethane, 1,1-dichloro-1-fluoro- | WEEL | 500 | 0.18 | 0.04% |
| 287-92-3 | Cyclopentane | TLV | 600 | 0.21 | 0.03% |
| 4170-30-3 | 2-Butenal | TLV | 0.3 | 0.023 | 8% |
| 463-82-1 | Propane, 2,2-dimethyl- | TLV | 600 | 0.054 | 0.009% |
| 541-85-5 | 5-Methyl-3-heptanone | TLV | 25 | 0.043 | 0.2% |
| 542-56-3 | 2-Methyl-1-propyl nitrite | TLV | 1 | 0.025 | 3% |
| 563-80-4 | 2-Butanone, 3-methyl- | TLV | 200 | 1.8 | 0.9% |
| 57-55-6 | 1,2-Propanediol | WEEL | 50 | 0.15 | 0.3% |
| 592-45-0 | 1,4-Hexadiene | WEEL | 10 | 0.042 | 0.4% |
| 6032-29-7 | 2-Pentanol | PEL | 100 | 0.14 | 0.1% |
| 627-13-4 | Nitric acid, propyl ester | PEL | 25 | 1.2 | 5% |
| 637-92-3 | Propane, 2-ethoxy-2-methyl- | TLV | 5 | 0.00024 | 0.005% |
| 64-17-5 | Ethanol | PEL | 1000 | 21 | 2% |
| 67-63-0 | 2-Propanol | PEL | 400 | 2.0 | 0.5% |
| 67-64-1 | Acetone | REL | 250 | 19 | 8% |
| 71-23-8 | 1-Propanol | PEL | 200 | 5 | 3% |
| 71-55-6 | 1,1,1-Trichloroethane | PEL | 350 | 0.011 | 0.003% |
| 7440-37-1 | Argon | n.a.[1] | n.a. | n.a. | n.a. |
| 74-83-9 | Bromomethane | TLV | 1 | 0.014 | 1% |
| 74-87-3 | Chloromethane | TLV | 50 | 0.10 | 0.2% |
| 74-98-6 | Propane | PEL | 998 | 4.7 | 0.5% |
| 74-99-7 | 1-Propyne | PEL | 1000 | 0.34 | 0.03% |
| 75-00-3 | Chloroethane | TLV | 100 | 0.039 | 0.04% |
| 75-28-5 | 2-Methylpropane | REL | 800 | 0.65 | 0.08% |
| 75-34-3 | 1,1-Dichloroethane | PEL | 100 | 0.011 | 0.01% |
| 75-35-4 | 1,1-Dichloroethene | TLV | 5 | 0.021 | 0.4% |
| 75-43-4 | Methane, dichlorofluoro- | TLV | 10 | 0.054 | 0.5% |
| 75-45-6 | Chlorodifluoromethane (Freon 22) | TLV | 1000 | 1.7 | 0.2% |
| 75-65-0 | 2-Propanol, 2-methyl- | PEL | 100 | 0.13 | 0.1% |
| 75-68-3 | Ethane, 1-chloro-1,1-difluoro- | WEEL | 1000 | 0.73 | 0.07% |

C-24

Table C-5. CNFE with Established U.S. OELs (3 Sheets)

| Chemical Identification Number | Chemical Name | OEL | | Maximum Source Concentration | |
|---|---|---|---|---|---|
| | | Type | (ppmv) | (ppmv) | % of OEL |
| 75-69-4 | Trichlorofluoromethane (Freon 11) | PEL | 1000 | 3.7 | 0.4% |
| 75-71-8 | Dichlorodifluoromethane (Freon 12) | PEL | 1000 | 0.020 | 0.002% |
| 76-13-1 | 1,1,2-Trichloro-1,2,2-trifluoroethane (Freon 113) | PEL | 1000 | 0.21 | 0.02% |
| 76-14-2 | 1,2-Dichloro-1,1,2,2-tetrafluoroethane | PEL | 1000 | 0.012 | 0.001% |
| 78-78-4 | Butane, 2-methyl- | TLV | 600 | 2.5 | 0.4% |
| 78-79-5 | 1,3-Butadiene, 2-methyl- | WEEL | 50 | 0.052 | 0.1% |
| 78-82-0 | 2-Methylpropanenitrile | REL | 8 | 0.019 | 0.2% |
| 78-83-1 | 2-Methyl-1-propanol | TLV | 50 | 0.018 | 0.04% |
| 78-84-2 | Propanal, 2-methyl- | WEEL | 25 | 0.004 | 0.01% |
| 78-87-5 | 1,2-Dichloropropane | PEL | 75 | 0.0099 | 0.01% |
| 78-92-2 | 2-Butanol | TLV | 100 | 0.21 | 0.2% |
| 78-93-3 | 2-Butanone | PEL | 200 | 13 | 7% |
| 79-00-5 | 1,1,2-Trichloroethane | TLV | 10 | 0.034 | 0.3% |
| 79-09-4 | Propanoic acid | TLV | 10 | 0.0051 | 0.05% |
| 79-20-9 | Acetic acid, methyl ester | PEL | 200 | 0.043 | 0.02% |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | TLV | 1 | 0.021 | 2% |
| 84-74-2 | Dibutylphthalate | PEL | 0.4 | 0.00048 | 0.1% |
| 872-50-4 | 2-Pyrrolidinone, 1-methyl- | WEEL | 10 | 0.024 | 0.2% |
| 88-72-2 | 1-Methyl-2-nitrobenzene | TLV | 2 | 0.0014 | 0.07% |
| 91-20-3 | Naphthalene | PEL | 10 | 0.014 | 0.1% |
| 95-48-7 | 2-Methylphenol (o-Cresol) | REL | 2 | 0.012 | 0.6% |
| 95-50-1 | 1,2-Dichlorobenzene | TLV | 25 | 0.0081 | 0.03% |
| 95-63-6 | 1,2,4-Trimethylbenzene | TLV | 25 | 0.015 | 0.06% |
| 96-22-0 | 3-Pentanone | TLV | 200 | 0.062 | 0.03% |
| 97-99-4 | 2-Furanmethanol, tetrahydro- | WEEL | 2 | 0.016 | 0.8% |
| 98-82-8 | Cumene (Isopropylbenzene) | PEL | 50 | 0.088 | 0.2% |
| 98-83-9 | Benzene, (1-methylethenyl)- | TLV | 50 | 0.031 | 0.06% |
| 98-86-2 | Acetophenone | TLV | 10 | 0.44 | 4% |
| 98-95-3 | Nitrobenzene | PEL | 1 | 0.0027 | 0.3% |
| 99-08-1 | Benzene, 1-methyl-3-nitro- | TLV | 2 | 0.00019 | 0.01% |
| 99-82-1 | Cyclohexane, 1-methyl-4-(1-methylethyl)- | WEEL | 30 | 0.047 | 0.2% |
| 99-99-0 | Benzene, 1-methyl-4-nitro- | TLV | 2 | 0.00033 | 0.02% |

Note: [1] Hydrogen and argon are both simple asphyxiants and do not have OELs.

Miller Decl., Ex. 7, p. 430

DOE0000569

DOE0000008-111

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 1002-17-1 | Decane, 2,9-dimethyl- |
| 1002-43-3 | Undecane, 3-methyl- |
| 1002-68-2 | 3-Undecene, (E)- |
| 1008-80-6 | Naphthalene, decahydro-2,3-dimethyl- |
| 101-81-5 | Benzene, 1,1`-methylenebis- |
| 103-65-1 | Benzene, propyl- |
| 10374-74-0 | 7-Tetradecene |
| 106-42-3 | 1,4-Dimethylbenzene |
| 1068-19-5 | 4,4-Dimethylheptane |
| 1069-53-0 | Hexane, 2,3,5-trimethyl- |
| 106-98-9 | 1-Butene |
| 107-00-6 | 1-Butyne |
| 107-01-7 | 2-Butene |
| 1071-81-4 | Hexane, 2,2,5,5-tetramethyl- |
| 1072-05-5 | Heptane, 2,6-dimethyl- |
| 1074-17-5 | Benzene, 1-methyl-2-propyl- |
| 107-83-5 | 2-Methylpentane |
| 108-08-7 | Pentane, 2,4-dimethyl- |
| 1083-56-3 | Benzene, 1,1`-(1,4-butanediyl)bis- |
| 108-38-3 | 1,3-Dimethylbenzene |
| 109-67-1 | 1-Pentene |
| 109-68-2 | 2-Pentene |
| 1113-56-0 | 1,3-Pentadiene, 2,3-dimethyl- |
| 111-66-0 | 1-Octene |
| 111-67-1 | 2-Octene |
| 1116-90-1 | 1,4-Hexadiene, 4-methyl- |
| 1118-58-7 | 1,3-Pentadiene, 2-methyl- |
| 1120-21-4 | n-Undecane |
| 1120-36-1 | 1-Tetradecene |
| 112-40-3 | n-Dodecane |
| 112-41-4 | 1-Dodecene |
| 112-88-9 | 1-Octadecene |
| 112-95-8 | Eicosane |
| 115-07-1 | 1-Propene |
| 115-11-7 | 1-Propene, 2-methyl- |
| 1191-96-4 | Cyclopropane, ethyl- |
| 1192-18-3 | cis-1,2-Dimethylcyclopentane |
| 124-11-8 | 1-Nonene |
| 124-18-5 | n-Decane |
| 13049-35-9 | 1,1`-Biphenyl, 2,2`-diethyl- |
| 13151-04-7 | 1-Heptene, 5-methyl- |
| 13151-06-9 | 1-Octene, 7-methyl- |
| 13151-29-6 | 1-Decene, 4-methyl- |
| 13151-34-3 | Decane, 3-methyl- |
| 13151-35-4 | Decane, 5-methyl- |
| 13151-74-1 | Decane 3-cyclohexyl-, 3-cyclohexyl- |
| 13151-75-2 | Decane 4-cyclohexyl-, 4-cyclohexyl- |
| 13151-99-0 | Cyclooctane, 1,4-dimethyl-, cis- |
| 13286-73-2 | Tridecane, 3-ethyl- |

C-26

DOE0000570

DOE0000008-112

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 13287-21-3 | Tridecane, 6-methyl- |
| 13287-23-5 | Heptadecane, 8-methyl- |
| 13287-24-6 | Nonadecane, 9-methyl- |
| 1331-43-7 | Cyclohexane, diethyl- |
| 13360-61-7 | 1-Pentadecene |
| 13475-75-7 | Pentadecane, 8-hexyl- |
| 13475-78-0 | Heptane, 5-ethyl-2-methyl- |
| 13475-82-6 | Heptane, 2,2,4,6,6-pentamethyl- |
| 135-98-8 | Benzene, (1-methylpropyl)- |
| 13828-31-4 | Cyclohexene, 1-methyl-3-(1-methylethyl)- |
| 14255-23-3 | 2-Hexene, 2,4-dimethyl- |
| 1453-24-3 | Cyclohexene, 1-ethyl- |
| 14676-29-0 | Heptane, 3-ethyl-2-methyl- |
| 14686-13-6 | 2-Heptene, (E)- |
| 14686-14-7 | 3-Heptene, (E)- |
| 14720-74-2 | Heptane, 2,2,4-trimethyl- |
| 1472-09-9 | Cyclopropane, octyl- |
| 14850-23-8 | 4-Octene, (E)- |
| 14905-56-7 | Tetradecane, 2,6,10-trimethyl- |
| 14919-01-8 | 3-Octene, (E)- |
| 15232-85-6 | Cyclohexene, 1-pentyl- |
| 1560-88-9 | Octadecane, 2-methyl- |
| 1560-92-5 | Hexadecane, 2-methyl- |
| 1560-93-6 | Pentadecane, 2-methyl- |
| 1560-96-9 | Tridecane, 2-methyl- |
| 1560-97-0 | Dodecane, 2-methyl- |
| 1574-41-0 | 1,3-Pentadiene, (Z)- |
| 15869-80-4 | Heptane, 3-ethyl- |
| 15869-86-0 | Octane, 4-ethyl- |
| 15869-89-3 | Octane, 2,5-dimethyl- |
| 15869-92-8 | Octane, 3,4-dimethyl- |
| 15869-93-9 | Octane, 3,5-dimethyl- |
| 15869-94-0 | 3,6-Dimethyloctane |
| 15890-40-1 | cis-1,2-trans-3-Trimethylcyclopentane |
| 15918-07-7 | 4-Nonene, 5-methyl- |
| 16106-59-5 | 1-Hexene, 4,5-dimethyl- |
| 1618-22-0 | Naphthalene, decahydro-2,6-dimethyl- |
| 1630-94-0 | Cyclopropane, 1,1-dimethyl- |
| 1632-16-2 | 2-Ethyl-1-hexene |
| 1632-70-8 | Undecane, 5-methyl- |
| 1638-26-2 | 1,1-Dimethylcyclopentane |
| 1640-89-7 | Cyclopentane, ethyl- |
| 16538-89-9 | Cyclooctane, (1-methylpropyl) |
| 16538-93-5 | Cyclooctane, butyl- |
| 16580-24-8 | Cyclohexane, 1-methyl-3-(1-methylethyl)- |
| 16580-26-0 | 1-Methyl-1-(1-methylethyl)cyclohexane |
| 16745-94-1 | 1-Hexene, 3,4-dimethyl- |
| 16746-85-3 | 1-Hexene, 4-ethyl- |
| 16747-25-4 | Hexane, 2,2,3-trimethyl- |
| 16747-26-5 | Hexane, 2,2,4-trimethyl- |
| 16747-28-7 | Hexane, 2,3,3-trimethyl- |

C-27

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 1678-81-5 | cis, trans,cis-1,2,3-trimethylcyclohexane |
| 1678-91-7 | Cyclohexane, ethyl- |
| 1678-92-8 | Cyclohexane, propyl- |
| 1678-93-9 | Cyclohexane, butyl- |
| 1678-97-3 | Cyclohexane, 1,2,3-trimethyl- |
| 1678-98-4 | Cyclohexane, (2-methylpropyl)- |
| 17301-22-3 | Undecane, 2,5-dimethyl- |
| 17301-23-4 | Undecane, 2,6-dimethyl- |
| 17301-24-5 | Undecane, 2,7-dimethyl- |
| 17301-25-6 | Undecane, 2,8-dimethyl- |
| 17301-26-7 | Undecane, 2,9-dimethyl- |
| 17301-27-8 | Undecane, 2,10-dimethyl- |
| 17301-28-9 | Undecane, 3,6-dimethyl- |
| 17301-29-0 | Undecane, 3,7-dimethyl- |
| 17301-30-3 | Undecane, 3,8-dimethyl- |
| 17301-31-4 | Undecane, 3,9-dimethyl- |
| 17301-32-5 | Undecane, 4,7-dimethyl- |
| 17301-33-6 | Undecane, 4,8-dimethyl- |
| 17301-94-9 | Nonane, 4-methyl- |
| 17302-23-7 | Nonane, 4,5-dimethyl- |
| 17302-28-2 | Nonane, 2,6-dimethyl- |
| 17302-32-8 | Nonane, 3,7-dimethyl- |
| 17302-33-9 | Undecane, 6-methyl- |
| 17302-37-3 | 2,2-Dimethyldecane |
| 17312-50-4 | Decane, 2,5-dimethyl- |
| 17312-54-8 | 3,7-Diemthyldecane |
| 17312-55-9 | Decane, 3,8-dimethyl- |
| 17312-57-1 | Dodecane, 3-methyl- |
| 17312-58-2 | Undecane, 3-ethyl- |
| 17312-60-6 | Undecane, 6-ethyl- |
| 17312-62-8 | Decane, 5-propyl- |
| 17312-63-9 | Nonane, 5-butyl- |
| 17312-64-0 | Undecane, 2,2-dimethyl- |
| 17312-68-4 | Undecane, 4,4-dimethyl- |
| 17312-73-1 | Undecane, 5,5-dimethyl- |
| 17312-74-2 | Decane, 5-ethyl-5-methyl- |
| 17312-76-4 | Undecane, 6,6-dimethyl- |
| 17312-77-5 | Undecane, 2,3-dimethyl- |
| 17312-78-6 | Undecane, 3,4-dimethyl- |
| 17312-80-0 | Undecane, 2,4-dimethyl- |
| 17312-81-1 | Undecane, 3,5-dimethyl- |
| 17312-82-2 | Undecane, 4,6-dimethyl- |
| 17312-83-3 | Undecane, 5,7-dimethyl- |
| 17453-93-9 | Dodecane, 5-methyl- |
| 17453-94-0 | Undecane, 5-ethyl- |
| 1750-51-2 | Naphthalene, decahydro-1,6-dimethyl- |
| 1759-58-6 | trans-1,3-Dimethylcyclopentane |
| 1795-15-9 | Cyclohexane, octyl- |
| 1795-16-0 | Cyclohexane, decyl- |
| 1795-21-7 | Cyclopentane, decyl- |

Miller Decl., Ex. 7, p. 433

DOE0000572

DOE0000008-114

Table C-6.  Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 1795-27-3 | Cyclohexane, 1,3,5-trimethyl-, (1.alpha.,3.alpha., |
| 18344-37-1 | Heptadecane, 2,6,10,14-tetramethyl- |
| 1839-63-0 | Cyclohexane, 1,3,5-trimethyl- |
| 18435-22-8 | Tetradecane, 3-methyl- |
| 18435-45-5 | 1-Nonadecene |
| 18476-57-8 | 2,6-Octadiene, 4,5-dimethyl- |
| 18669-52-8 | 1,4-Hexadiene, 2,3-dimethyl- |
| 1921-70-6 | Pentadecane, 2,6,10,14-tetramethyl- |
| 19341-98-1 | Cyclobutane, 1,2-diethyl-, trans- |
| 19398-37-9 | 3-Decene |
| 19549-87-2 | 1-Heptene, 2,4-dimethyl- |
| 19689-19-1 | 5-Decene |
| 20063-97-2 | 2-Decene, (E)- |
| 20184-89-8 | 3-Nonyne |
| 20184-91-2 | 4-Nonyne |
| 20278-85-7 | Heptane, 2,3,5-trimethyl- |
| 2030-84-4 | 4-Dodecene |
| 2049-95-8 | Benzene, (1,1-dimethylpropyl)- |
| 2051-30-1 | Octane, 2,6-dimethyl- |
| 2090-38-2 | Cyclohexane, 1,2,4,5-tetramethyl- |
| 20959-33-5 | Heptadecane, 7-methyl- |
| 21164-95-4 | Hexadecane, 7,9-dimethyl- |
| 2132-84-5 | Benzene, (1-methylhexyl)- |
| 21328-57-4 | Cyclooctane, 1,5-dimethyl- |
| 21964-48-7 | 1,12-Tridecadiene |
| 219783-06-9 | 1,3,4-Trimethyl-1-(1-methylethyl)cyclohexane |
| 2213-23-2 | Heptane, 2,4-dimethyl- |
| 2216-30-0 | Heptane, 2,5-dimethyl- |
| 2216-33-3 | Octane, 3-methyl- |
| 2216-34-4 | Octane, 4-methyl- |
| 2223-52-1 | Cyclohexane, 1,1,4,4-tetramethyl- |
| 22808-06-6 | 3-Hexene, 2,2,5,5-tetramethyl- |
| 23609-46-3 | 1,2-Diethylcyclooctene |
| 2384-85-2 | 3-Decyne |
| 2402-06-4 | Cyclopropane, 1,2-dimethyl-, trans- |
| 2415-72-7 | Cyclopropane, propyl- |
| 24251-86-3 | Dodecane, 5,8-diethyl- |
| 2437-56-1 | 1-Tridecene |
| 2452-99-5 | Cyclopentane, 1,2-dimethyl- |
| 2453-00-1 | 1,3-Dimethylcyclopentane |
| 24949-38-0 | 6-Tridecene |
| 24949-42-6 | 6-Tridecene, 7-methyl- |
| 25117-24-2 | Tetradecane, 4-methyl- |
| 25117-31-1 | Tridecane, 5-methyl- |
| 25117-32-2 | Tetradecane, 5-methyl- |
| 2511-91-3 | Cyclopropane, pentyl- |
| 2532-58-3 | Cyclopentane, 1,3-dimethyl-, cis- |
| 2613-66-3 | Cyclopentane, 1-ethyl-3-methyl-, cis- |
| 26730-12-1 | Tridecane, 4-methyl- |
| 26730-14-3 | Tridecane, 7-methyl- |

Miller Decl., Ex. 7, p. 434
DOE0000573

DOE0000008-115

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 2719-61-1 | Benzene, (1-methylundecyl)- |
| 2719-62-2 | Benzene, (1-pentylheptyl)- |
| 2719-63-3 | Benzene, (1-butyloctyl)- |
| 2719-64-4 | Benzene, (1-propylnonyl)- |
| 279-23-2 | Bicyclo[2.2.1]heptane |
| 2801-84-5 | Decane, 2,4-dimethyl- |
| 280-65-9 | Bicyclo[3.3.1]nonane |
| 2815-57-8 | Cyclopentane, 1,2,3-trimethyl- |
| 2815-58-9 | Cyclopentane, 1,2,4-trimethyl- |
| 2847-72-5 | Decane, 4-methyl- |
| 286-08-8 | Bicyclo[4.1.0]heptane |
| 287-23-0 | Cyclobutane |
| 2882-96-4 | Pentadecane, 3-methyl- |
| 2883-05-8 | Octane, 2-cyclohexyl- |
| 28981-49-9 | Cyclododecane, ethyl- |
| 29053-04-1 | Cyclopentane, 1-methyl-3-(2-methylpropyl)- |
| 29212-09-7 | 2-Methyl-2,3-hexadiene |
| 292-64-8 | Cyclooctane |
| 294-62-2 | Cyclododecane |
| 295-17-0 | Cyclotetradecane |
| 295-65-8 | Cyclohexadecane |
| 2958-75-0 | 1-Methyldecahydronaphthalene |
| 2958-76-1 | Naphthalene, decahydro-2-methyl- |
| 29799-19-7 | Cyclohexane, 1-(1,5-dimethylhexyl)-4-methyl- |
| 2980-69-0 | Undecane, 4-methyl- |
| 300-57-2 | Benzene, 2-propenyl- |
| 3054-63-5 | Dodecane, 4,9-dipropyl- |
| 3073-66-3 | Cyclohexane, 1,1,3-trimethyl- |
| 3074-71-3 | Heptane, 2,3-dimethyl- |
| 31081-17-1 | Nonane, 2-methyl-5-propyl- |
| 31081-18-2 | Nonane, 3-methyl-5-propyl- |
| 31295-56-4 | Dodecane, 2,6,11-trimethyl- |
| 3178-29-8 | Heptane, 4-propyl- |
| 3221-61-2 | Octane, 2-methyl- |
| 32281-85-9 | Cyclopentane, 1,3-dimethyl-2-(1-methylethyl)- |
| 32669-86-6 | Cyclohexane, cyclopropyl- |
| 3290-53-7 | Benzene, (2-methyl-2-propenyl)- |
| 3404-75-9 | 2-Heptene, 3-methyl- |
| 34303-81-6 | 3-Hexadecene, (Z)- |
| 3452-09-3 | 1-Nonyne |
| 3522-94-9 | Hexane, 2,2,5-trimethyl- |
| 3524-73-0 | 1-Hexene, 5-methyl- |
| 35507-09-6 | 7-Hexadecene, (Z)- |
| 3604-14-6 | Naphthalene, decahydro-1,2-dimethyl- |
| 3638-35-5 | Cyclopropane, (1-methylethyl)- |
| 37050-03-6 | 3,4-Nonadiene |
| 3769-23-1 | 1-Hexene, 4-methyl- |
| 3788-32-7 | Cyclopentane, (2-methylpropyl)- |
| 38851-69-3 | cis-1-Butyl-2-methylcyclopropane |
| 38851-70-6 | Cyclopropane, 1-butyl-2-methyl-, trans- |

Miller Decl., Ex. 7, p. 435

DOE0000574

DOE0000008-116

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 3891-98-3 | Dodecane, 2,6,10-trimethyl- |
| 3892-00-0 | Pentadecane, 2,6,10-trimethyl- |
| 4032-86-4 | Heptane, 3,3-dimethyl- |
| 4032-93-3 | Heptane, 2,3,6-trimethyl- |
| 4050-45-7 | 2-Hexene, (E)- |
| 41446-60-0 | 7-Tetradecene, (Z)- |
| 41446-61-1 | 6-Tetradecene, (Z)- |
| 41446-66-6 | 5-Tetradecene, (E)- |
| 41446-67-7 | 3-Tetradecene, (Z)- |
| 41446-68-8 | 3-Tetradecene, (E)- |
| 41977-32-6 | Cyclopropane, 1,2-dibutyl- |
| 41977-33-7 | Cyclopropane, 1-pentyl-2-propyl- |
| 41977-34-8 | Cyclopropane, 1-butyl-1-methyl-2-propyl- |
| 41977-43-9 | Cyclopropane, 1,1,2-trimethyl-3-(2-methylpropyl)- |
| 41977-48-4 | Bicyclo[4.1.0]heptane, 3-methyl-7-pentyl- |
| 4259-00-1 | 1,1,2-Trimethylcyclopentane |
| 4291-79-6 | Cyclohexane, 1-methyl-2-propyl- |
| 4291-80-9 | Cyclohexane, 1-methyl-3-propyl- |
| 4292-75-5 | Cyclohexane, hexyl- |
| 4292-92-6 | Cyclohexane, pentyl- |
| 4316-65-8 | 1-Hexene, 3,5,5-trimethyl- |
| 4390-04-9 | Nonane, 2,2,4,4,6,8,8-heptamethyl- |
| 4413-16-5M | Benzene, (1-cyclohexylethyl)- and others |
| 4461-48-7M | 2-Pentene, 4-methyl- and others |
| 4485-13-6 | 3-Heptene, 4-propyl- |
| 4516-69-2 | Cyclopentane, 1,1,3-trimethyl- |
| 4536-87-2 | Benzene, (1-ethylnonyl)- |
| 4536-88-3 | Benzene, (1-methyldecyl)- |
| 4537-15-9 | Benzene, (1-butylheptyl)- |
| 4551-51-3 | 1H-Indene, octahydro-, cis- |
| 463-49-0 | Propadiene |
| 464-06-2 | Butane, 2,2,3-trimethyl- |
| 4683-94-7 | trans-2-Methyldecahydronaphthalene |
| 4737-43-3 | Cyclopentane, (1-methylbutyl)- |
| 4795-86-2 | 2,2,6-Trimethylbicyclo[3.1.1]heptane |
| 4806-61-5 | Cyclobutane, ethyl- |
| 4810-09-7 | 1-Heptene, 3-methyl- |
| 4850-28-6 | Cyclopentane, 1,2,4-trimethyl-, (1.alpha.,2.alpha. |
| 4866-55-1 | Cyclopropane, 1,2-dimethyl-3-methylene-, cis- |
| 489-20-3 | Cyclopentane, 1,2-dimethyl-3-(1-methylethyl)- |
| 4923-77-7 | Cyclohexane, 1-ethyl-2-methyl-, cis- |
| 4926-78-7 | Cyclohexane, 1-ethyl-4-methyl-, cis- |
| 493-02-7 | Naphthalene, decahydro-, trans- |
| 4941-53-1 | 5-Undecene |
| 49622-16-4 | 2-Undecene, 2,5-dimethyl- |
| 5026-76-6 | 1-Heptene, 6-methyl- |
| 504-60-9 | 1,3-Pentadiene |
| 50746-53-7 | Cyclopentane, 1-methyl-2-(2-propenyl)-, trans- |
| 50871-03-9 | 1-Decene, 3,4-dimethyl- |
| 50876-31-8 | Cyclohexane, 1,1,3,5-tetramethyl-, trans- |
| 50876-32-9 | Cyclohexane, 1,1,3,5-tetramethyl-, cis- |

C-31

Miller Decl., Ex. 7, p. 436
DOE0000575

DOE0000008-117

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 50915-91-8 | Cyclopropene, 1-butyl-2-ethyl- |
| 50991-08-7 | 1,1`-Bicyclohexyl, 2-methyl-, cis- |
| 50991-09-8 | 1,1`-Bicyclohexyl, 2-methyl-, trans- |
| 51284-29-8 | Cyclohexane, (1,2-dimethylpropyl)- |
| 513-35-9 | 2-Butene, 2-methyl- |
| 513-81-5 | 1,3-Butadiene, 2,3-dimethyl- |
| 5171-86-8 | Hexane, 3,3,4,4-tetraethyl- |
| 526-73-8 | 1,2,3-Trimethylbenzene |
| 527-84-4 | 1-Isopropyl-2-methylbenzene |
| 52896-87-4 | Heptane, 4-(1-methylethyl)- |
| 52896-90-9 | Heptane, 3-ethyl-5-methyl- |
| 53366-38-4 | Cyclopentane, (2-methylbutyl)- |
| 535-77-3 | Benzene, 1-methyl-3-(1-methylethyl)- |
| 5364-83-0 | Cyclohexane, 1-propenyl- |
| 538-68-1 | Benzene, pentyl- |
| 53907-60-1 | Cyclopentane, 1,1,3,4-tetramethyl-, cis- |
| 540-84-1 | 2,2,4-Trimethylpentane |
| 54105-66-7M | Cyclohexane, undecyl- and others |
| 54244-79-0 | 1-Decene, 5-methyl- |
| 54299-96-6 | 1,2-Dimethylcyclooctene |
| 54411-00-6 | Cyclohexane, 1-methyl-4-(1-methylbutyl)- |
| 54411-01-7 | Cyclohexane, 1-methyl-2-pentyl- |
| 54411-02-8 | Cyclohexane, 1-methyl-3-pentyl- |
| 544-76-3 | Hexadecane |
| 54549-80-3 | Cyclopentane, 2-ethyl-1,1-dimethyl- |
| 5458-16-2 | Pentane, 2-cyclopropyl- |
| 54823-94-8 | Cyclohexane, 1-(cyclohexylmethyl)-2-methyl-, trans |
| 54823-98-2 | Cyclohexane, 1-(cyclohexylmethyl)-4-methyl-, trans |
| 54824-04-3 | Cyclohexane, 1-(cyclohexylmethyl)-2-methyl-, cis- |
| 54832-83-6 | 1H-Indene, octahydro-2,2,4,4,7,7-hexamethyl-, tran |
| 54833-48-6 | Heptadecane, 2,6,10,15-tetramethyl- |
| 54845-26-0 | 3-Heptene, 2,2,3,5,5,6,6-heptamethyl- |
| 54934-90-6 | Cyclohexane, 1,1`-(1-methylethylidene)bis- |
| 54934-93-9 | Cyclohexane, 1-(cyclohexylmethyl)-2-ethyl-, cis- |
| 54934-95-1 | Cyclohexane, 1-(cyclohexylmethyl)-4-ethyl-, cis- |
| 54965-05-8 | Cyclohexane, 1,1,3-trimethyl-2-(3-methylpentyl)- |
| 55030-62-1 | Tridecane, 4,8-dimethyl- |
| 55045-07-3 | Dodecane, 2-methyl-8-propyl- |
| 55045-08-4 | Dodecane, 2-methyl-6-propyl- |
| 55045-11-9 | Tridecane, 5-propyl- |
| 55045-12-0 | Tetradecane, 4,11-dimethyl- |
| 55045-13-1 | Tetradecane, 6,9-dimethyl- |
| 55045-14-2 | Tetradecane, 4-ethyl- |
| 55170-92-8 | 2-Undecene, 4,5-dimethyl-, (E)- |
| 55282-34-3 | Cyclohexane, 1,3,5-trimethyl-2-octadecyl- |
| 55373-86-9 | Docosane, 7-hexyl- |
| 55702-61-9 | 2-Hexene, 4,4,5-trimethyl- |
| 558-37-2 | 1-Butene, 3,3-dimethyl- |
| 55937-92-3 | Bicyclo[4.1.0]heptane, 2-methyl-7-pentyl- |
| 560-21-4 | 2,3,3-Trimethylpentane |

C-32

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 562-49-2 | Pentane, 3,3-dimethyl- |
| 56292-65-0 | Dodecane, 2,5-dimethyl- |
| 56292-66-1 | Tridecane, 2,5-dimethyl- |
| 56292-69-4 | Tetradecane, 2,5-dimethyl- |
| 563-16-6 | 3,3-Dimethylhexane |
| 563-45-1 | 1-Butene, 3-methyl- |
| 563-46-2 | 1-Butene, 2-methyl- |
| 563-78-0 | 1-Butene, 2,3-dimethyl- |
| 563-79-1 | 2-Butene, 2,3-dimethyl- |
| 564-02-3 | 2,2,3-Trimethylpentane |
| 565-59-3 | Pentane, 2,3-dimethyl- |
| 565-75-3 | Pentane, 2,3,4-trimethyl- |
| 56728-10-0 | 1-Hexene, 3,4,5-trimethyl- |
| 56851-45-7 | 2-Dodecene, 4-methyl- |
| 571-61-9M | Naphthalene, 1,5-dimethyl- and others |
| 575-37-1 | Naphthalene, 1,7-dimethyl- |
| 57905-86-9 | Cyclobutane, 1,1,2,3,3-pentamethyl- |
| 581-40-8 | Naphthalene, 2,3-dimethyl- |
| 583-48-2 | 3,4-Dimethylhexane |
| 583-48-2M | Hexane, 3,4-dimethyl- and others |
| 583-57-3 | Cyclohexane, 1,2-dimethyl- |
| 58462-32-1 | trans,trans-3-Ethyldecahydronaphthalene |
| 584-94-1 | Hexane, 2,3-dimethyl- |
| 5876-87-9 | 1,11-Dodecadiene |
| 589-34-4 | 3-Methyl-Hexane |
| 589-43-5 | Hexane, 2,4-dimethyl- |
| 589-53-7 | Heptane, 4-methyl- |
| 589-81-1 | Heptane, 3-methyl- |
| 589-90-2 | Cyclohexane, 1,4-dimethyl- |
| 590-18-1 | 2-Butene, (Z)- |
| 590-35-2 | Pentane, 2,2-dimethyl- |
| 590-66-9 | Cyclohexane, 1,1-dimethyl- |
| 590-73-8 | 2,2-Dimethylhexane |
| 5911-04-6 | Nonane, 3-methyl- |
| 591-76-4 | Hexane, 2-methyl- |
| 591-95-7 | 1,2-Pentadiene |
| 592-13-2 | Hexane, 2,5-dimethyl- |
| 592-27-8 | Heptane, 2-methyl- |
| 592-41-6 | 1-Hexene |
| 592-42-7 | 1,5-Hexadiene |
| 592-43-8 | 2-Hexene |
| 592-48-3 | 1,3-Hexadiene |
| 592-76-7 | 1-Heptene |
| 592-77-8 | 2-Heptene |
| 592-78-9 | 3-Heptene |
| 592-98-3 | 3-Octene |
| 593-45-3 | Octadecane |
| 594-11-6 | Cyclopropane, methyl- |
| 594-82-1 | Butane, 2,2,3,3-tetramethyl- |
| 59681-06-0 | 2,6,10,14,18,22-Tetracosahexaene, 2,6,10,19,23-pen |
| 598-61-8 | Cyclobutane, methyl- |

C-33

Table C-6.  Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 5989-27-5 | Cyclohexene, 1-methyl-4-(1-methylethenyl) |
| 6031-02-3 | Benzene, (1-methylpentyl)- |
| 6044-71-9 | Dodecane, 6-methyl- |
| 60643-93-8 | 3-Hexene, 2,3,4,5-tetramethyl-, (Z)- |
| 6069-98-3 | Cyclohexane, 1-methyl-4-(1-methylethyl)-, cis- |
| 609-26-7 | Pentane, 3-ethyl-2-methyl- |
| 6094-02-6 | 1-Hexene, 2-methyl- |
| 611-14-3 | Benzene, 1-ethyl-2-methyl- |
| 61141-57-9 | Cyclohexene, 1-ethyl-6-ethylidene- |
| 61141-72-8 | Dodecane, 4,6-dimethyl- |
| 61141-79-5 | Cyclohexane, 1,2-diethyl-1-methyl- |
| 61141-80-8 | Cyclohexane, 1,2-diethyl-3-methyl- |
| 61142-20-9 | Cyclohexane, (4-methylpentyl)- |
| 61142-23-2 | Cyclohexane, (2,2-dimethylcyclopentyl)- |
| 61142-24-3 | Cyclohexane, 1,2,4,5-tetraethyl-, (1.alpha.,2.alph |
| 61142-37-8 | Cyclohexane, (1,2-dimethylbutyl)- |
| 61142-38-9 | Cyclohexane, (3-methylpentyl)- |
| 61142-40-3 | 4-Undecene, 4-methyl- |
| 61142-41-4 | Cyclooctane, ethenyl- |
| 61142-47-0 | 2-Pentene, 2-methoxy- |
| 61142-65-2 | Cyclopentane, 3-hexyl-1,1-dimethyl- |
| 61142-66-3 | Cyclopentene, 5-hexyl-3,3-dimethyl- |
| 61142-68-5 | Cyclopentane, 1-hexyl-3-methyl- |
| 61142-70-9 | Cyclohexane, 2,4-diethyl-1-methyl- |
| 6117-97-1 | Dodecane, 4-methyl- |
| 617-78-7 | 3-Ethylpentane |
| 61886-62-2 | 3-Hexadecyne |
| 620-00-8 | 3-Ethyl-2-hexene |
| 620-14-4 | 3-Methylethylbenzene |
| 62016-14-2 | Octane, 2,5,6-trimethyl- |
| 62016-18-6 | Octane, 5-ethyl-2-methyl- |
| 62016-19-7 | Octane, 6-ethyl-2-methyl- |
| 62016-30-2 | Octane, 2,3,3-trimethyl- |
| 62016-34-6 | Octane, 2,3,7-trimethyl- |
| 62108-21-8 | Decane, 6-ethyl-2-methyl- |
| 62108-22-9 | Decane, 2,5,9-trimethyl- |
| 62108-25-2 | Decane, 2,6,7-trimethyl- |
| 62108-26-3 | Decane, 2,6,8-trimethyl- |
| 62108-27-4 | Decane, 2,4,6-trimethyl- |
| 62108-31-0 | Heptane, 4-ethyl-2,2,6,6-tetramethyl- |
| 62108-32-1 | Heptane, 2,2,3,4,6,6-hexamethyl- |
| 62183-55-5 | Octane, 3-ethyl-2,7-dimethyl- |
| 62185-21-1 | 3,4,5,6-Tetramethyloctane |
| 62185-53-9 | Nonane, 5-(2-methylpropyl)- |
| 62199-50-2 | Cyclopentane, 1-butyl-2-propyl- |
| 62199-51-3 | Cyclopentane, 1-pentyl-2-propyl- |
| 62237-97-2 | Decane, 2,2,6-trimethyl- |
| 62238-01-1 | Decane, 2,2,8-trimethyl- |
| 62238-08-8 | Cyclopropane, 1-ethyl-2-pentyl- |
| 62238-11-3 | Decane, 2,3,5-trimethyl- |

C-34

RPP-22491 Rev. 1

Table C-6.  Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 62238-12-4 | Decane, 2,3,6-trimethyl- |
| 62238-13-5 | Decane, 2,3,7-trimethyl- |
| 62238-14-6 | Decane, 2,3,8-trimethyl- |
| 62238-33-9 | Cyclohexane, 1-ethyl-2-propyl- |
| 622-96-8 | Benzene, 1-ethyl-4-methyl- |
| 62338-08-3 | 3-Hexene, 3-ethyl-2,5-dimethyl- |
| 62338-09-4 | Decane, 2,2,3-trimethyl- |
| 62338-40-3M | Cyclohexane, decylidene- and others |
| 62338-45-8 | Bicyclo[2.2.2]octane, 1,2,3,6-tetramethyl- |
| 62338-47-0 | 4-Decene, 3-methyl-, (E)- |
| 62338-52-7M | Cyclobutane, 3-hexyl-1,1,2-trimethyl- and others |
| 6236-88-0 | Cyclohexane, 1-ethyl-4-methyl-, trans- |
| 62376-15-2 | Cycloundecane, 1,1,2-trimethyl- |
| 624-64-6 | 2-Butene, (E)- |
| 625-65-0 | 2-Pentene, 2,4-dimethyl- |
| 627-20-3 | 2-Pentene, (Z)- |
| 629-50-5 | n-Tridecane |
| 629-59-4 | n-Tetradecane |
| 629-62-9 | Pentadecane |
| 629-73-2 | 1-Hexadecene |
| 629-78-7 | Heptadecane |
| 629-89-0 | 1-Octadecyne |
| 629-92-5 | Nonadecane |
| 629-94-7 | Heneicosane |
| 630-01-3 | Hexacosane |
| 630-02-4 | Octacosane |
| 6304-50-3 | Dodecane, 2,2,4,9,11,11-hexamethyl- |
| 6305-52-8 | Naphthalene, 2-butyldecahydro- |
| 637-50-3 | Benzene, 1-propenyl- |
| 638-04-0 | Cyclohexane, 1,3-dimethyl-, cis- |
| 63830-68-2 | 4-Nonene, 2,3,3-trimethyl-, (Z)- |
| 638-36-8 | Hexadecane, 2,6,10,14-tetramethyl- |
| 6418-41-3 | Tridecane, 3-methyl- |
| 6418-43-5 | Hexadecane, 3-methyl- |
| 6418-44-6 | Heptadecane, 3-methyl- |
| 6434-78-2 | 2-Nonene, (E)- |
| 643-58-3 | 1,1`-Biphenyl, 2-methyl- |
| 645-10-3 | 1,7-Dimethyl-4-(1-methylethyl)cyclodecane |
| 646-04-8 | 2-Pentene, (E)- |
| 66552-62-3 | Naphthalene, decahydro-1,5-dimethyl- |
| 66553-50-2 | Cyclopentane, 1-methyl-2-(4-methylpentyl)-, trans- |
| 66660-41-1 | cis,trans-3-Ethyldecahydronaphthalene |
| 66660-42-2 | cis, cis-3-Ethylbicyclo[4.4.0]decane |
| 66660-43-3 | trans, cis-3-Ethylbicyclo[4.4.0]decane |
| 66826-95-7 | Cyclohexane, 1-(cyclohexylmethyl)-4-methyl- |
| 674-76-0 | 2-Pentene, 4-methyl-, (E)- |
| 6765-39-5 | 1-Heptadecene |
| 67730-63-6 | 4,6-Decadiene, 3,8-dimethyl-, (E,E)- |
| 6783-92-2 | Cyclohexane, 1,1,2,3-tetramethyl- |
| 67975-92-2 | 1-Cyclohexyl-1-hexene |
| 690-08-4M | 2-Pentene, 4,4-dimethyl-, (E)- and others |

C-35

DOE0000579

DOE0000008-121

Table C-6.  Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 691-37-2 | 1-Pentene, 4-methyl- |
| 692-47-7M | 3-Hexene, 2,2,5,5-tetramethyl-, (Z)- and others |
| 693-61-8 | E-2-Undecene |
| 693-62-9 | 4-Undecene, (E)- |
| 696-29-7 | Cyclohexane, (1-methylethyl)- |
| 6975-98-0 | Decane, 2-methyl- |
| 7045-71-8 | Undecane, 2-methyl- |
| 7058-01-7 | Cyclohexane, (1-methylpropyl)- |
| 7094-26-0 | Cyclohexane, 1,1,2-trimethyl- |
| 7116-86-1 | 1-Hexene, 5,5-dimethyl- |
| 71186-27-1 | trans-2-ethyl-1,1,3-trimethylcyclohexane |
| 7154-80-5 | Heptane, 3,3,5-trimethyl- |
| 72014-90-5M | 1,4-Pentadiene, 2,3,4-trimethyl- and others |
| 7206-14-6 | 3-Dodecene, (E)- |
| 7206-15-7 | 4-Dodecene, (E)- |
| 7206-17-9 | 6-Dodecene, (E)- |
| 7206-28-2 | 5-Dodecene, (Z)- |
| 7225-64-1 | Heptadecane, 9-octyl- |
| 7239-23-8 | 3-Dodecene, (Z)- |
| 72993-32-9 | Cyclopentane, 1-butyl-2-ethyl- |
| 7300-03-0 | 3-Methyl-3-heptene |
| 7367-38-6 | 4-Nonene, 5-butyl- |
| 7385-78-6 | 1-Pentene, 3,4-dimethyl- |
| 74054-92-5 | 1,1,6,6-Tetramethylspiro[4,4]nonane |
| 7433-56-9 | 5-Decene, (E)- |
| 74421-09-3 | Cyclopentane, 1,1,3-trimethyl-3-(2-methyl-2-propen |
| 74630-08-3 | 1-Octene, 3-ethyl- |
| 74630-30-1 | 2-Decene, 4-methyl-, (Z)- |
| 74630-39-0 | 1-Undecene, 4-methyl- |
| 74630-40-3 | 1-Undecene, 8-methyl- |
| 74630-42-5 | 1-Undecene, 7-methyl- |
| 74630-44-7 | 2-Undecene, 8-methyl-, (Z)- |
| 74630-48-1 | 3-Undecene, 2-methyl-, (Z)- |
| 74630-61-8 | 2-Undecene, 6-methyl-, (E)- |
| 74630-62-9 | 5-Undecene, 7-methyl-, (Z)- |
| 74630-66-3 | 5-Undecene, 7-methyl-, (E)- |
| 74630-69-6 | 4-Undecene, 5-methyl-, (Z)- |
| 74645-98-0 | Dodecane, 2,7,10-trimethyl- |
| 74663-66-4 | Cyclohexane, 1,5-diethyl-2,3-dimethyl- |
| 74663-86-8 | Cyclopropane, 1-ethyl-2-heptyl- |
| 74663-91-5 | Cyclopropane, 1-heptyl-2-methyl- |
| 74685-30-6 | 5-Eicosene, (E)- |
| 74752-97-9 | 1,3-Hexadiene, 3-ethyl-2-methyl-, (Z)- |
| 74764-46-8M | 3-Heptene, 3-ethyl and others |
| 74810-41-6 | Cyclohexane, (2-ethyl-1-methylbutylidene)- |
| 74810-42-7 | Cyclohexane, (2-ethyl-1-methyl-1-butenyl)- |
| 74-82-8 | Methane |
| 75163-97-2 | Octadecane, 2,6-dimethyl- |
| 75-19-4 | Cyclopropane |
| 75-83-2 | Butane, 2,2-dimethyl- |
| 758-86-1 | 1,4-Pentadiene, 2,3-dimethyl- |

Miller Decl., Ex. 7, p. 441

DOE0000580

DOE0000008-122

Table C-6.  Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| 762-62-9 | 1-Pentene, 4,4-dimethyl- |
| 763-29-1 | 1-Pentene, 2-methyl- |
| 7642-09-3 | 3-Hexene, (Z)- |
| 7642-15-1 | Z-4-Octene |
| 764-96-5 | 5-Undecene, (Z)- |
| 764-97-6 | 5-Undecene, (E)- |
| 7667-60-9 | Cyclohexane, 1,2,4-trimethyl-, (1.alpha.,2.beta.,4 |
| 7683-64-9 | 2,6,10,14,18,22-Tetracosahexaene, 2,6,10,15,19,23- |
| 7688-21-3 | 2-Hexene, (Z)- |
| 777-22-0 | Benzene, (1-methylheptyl)- |
| 79-29-8 | Butane, 2,3-dimethyl- |
| 816-79-5 | 2-Pentene, 3-ethyl- |
| 81983-71-3 | Cyclohexane, 1,1-dimethyl-2-propyl- |
| 82085-14-1 | 2,4-Dimethyl-3-hexene |
| 821-74-9 | 4,5-Nonadiene |
| 821-95-4 | 1-Undecene |
| 821-96-5 | 2-Undecene, (Z)- |
| 821-98-7 | Z-4-Undecene |
| 822-50-4 | Cyclopentane, 1,2-dimethyl-, trans- |
| 86-73-7 | 9H-Fluorene |
| 871-83-0 | Nonane, 2-methyl- |
| 872-05-9 | 1-Decene |
| 872-56-0 | Cyclobutane, (1-methylethyl)- |
| 90-12-0 | 1-Methylnaphthalene |
| 91-17-8 | Naphthalene, decahydro- |
| 91-57-6 | Naphthalene, 2-methyl- |
| 91695-32-8 | 2-Undecene, 4-methyl- |
| 921-47-1 | 2,3,4-Trimethylhexane |
| 922-28-1 | 3,4-Dimethylheptane |
| 92-51-3 | 1,1`-Bicyclohexyl |
| 926-82-9 | Heptane, 3,5-dimethyl- |
| 930-18-7 | Cyclopropane, 1,2-dimethyl-, cis- |
| 930-57-4 | Cyclopropane, butyl- |
| 95-47-6 | 1,2-Dimethylbenzene |
| 96-14-0 | Pentane, 3-methyl- |
| 96-37-7 | Cyclopentane, methyl- |
| 98-06-6 | Benzene, (1,1-dimethylethyl)- |
| 998-35-6 | Nonane, 5-propyl- |
| CYCY00-01 | cis-1,2-Diethylcyclobutane |
| MAEUAE0-01a | 1,3-Pentadiene, (E)- mixture |
| MAFUCY0-01a | 2,4-Hexadiene, 3-methyl- mixture |
| MARUAK0-01a | Benzene, butyl mixture |
| MARUPH0-01a | 9H-Fluorene, 3-methyl- mixture |
| MAYUAE0-01a | 1-Pentyne mixture |
| MCYCY00-01b | Cyclobutane, 1,2-diethyl-, cis- mixture |
| MCYNT00-01b | Cyclohexane, 2-butyl- mixture |
| MUAEUAR-03a | Methyl fluorene mixture |
| MUAEUAY-02b | C5-Alkyne mixture |
| U00005-01 | Branched C5 hydrocarbon |
| U00013-01 | C13 Aliphatic hydrocarbon |
| UAE003-01 | C3-Alkene/Cycloalkane |

Miller Decl., Ex. 7, p. 442

DOE0000581

DOE0000008-123

Table C-6. Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
|---|---|
| UAE003-01a | C3-Alkene (or C3 cycloalkane) mixture |
| UAE004-01 | C4-Alkene |
| UAE004-02 | C4-Alkene/Cycloalkane |
| UAE005-01 | C5-Alkene |
| UAE005-02 | C5-Alkene/Cycloalkane |
| UAE005-02b | C5-Cycloalkane (or C5 alkene) mixture |
| UAE006-01 | C6-Alkene |
| UAE007-01 | C7-Alkene |
| UAE007-03 | C7-Alkene/Cycloalkane |
| UAE007-03a | C7-Alkene (or C7-cycloalkane) mixture |
| UAE008-01 | C8-Alkene |
| UAE008-02 | C8-Alkene/Cycloalkane |
| UAE008-02b | C8-Cycloalkane (or C8-alkene) mixture |
| UAE009-01 | C9-Alkene |
| UAE009-02 | C9-Alkene/Cycloalkane |
| UAE009-02b | C9-Cycloalkane (or C9-alkene) mixture |
| UAE010-01 | C10-Alkene |
| UAE010-02 | C10-Alkene/Cycloalkane |
| UAE010-02a | C10-Alkene (or C10-cycloalkane) mixture |
| UAE011-01 | C11-alkene |
| UAE011-02 | c4-heptadiene |
| UAE011-03 | C11-Alkene/Cycloalkane |
| UAE011-03a | C11-Alkene (or C11-cycloalkane) mixture |
| UAE011-04 | C11-Diene/Cycloalkene |
| UAE011-04b | C11-Cycloalkene (or C11 diene) mixture |
| UAE011-05 | 4-Decene, 7-methyl- |
| UAE012-01 | C12-Alkene |
| UAE012-02 | C12-Alkene/Cycloalkane |
| UAE012-02a | C12-Alkene (or C12-cycloalkane) mixture |
| UAE012-03 | 2-undecene, 7-methyl-, cis=trans |
| UAE012-04 | 3-Undecene, 8-methyl |
| UAE012-05 | 4-undecene, 6-methyl |
| UAE012-06 | 3-Undecene, 5-methyl- |
| UAE013-01 | c13-alkene |
| UAE013-02 | C13-Alkene/Cycloalkane |
| UAE013-02a | C13-Alkene (or C13-cycloalkane) mixture |
| UAE013-03 | C13-Diene/Cycloalkene |
| UAE013-03b | C13-Cycloalkene (of C13 diene) mixture |
| UAE014-01 | C14-Alkene |
| UAE014-02 | C14-Alkene/Cycloalkane |
| UAE014-02b | C14-Cycloalkane (or C14-alkene) mixture |
| UAE015-01 | C15-Alkene/Cycloalkane |
| UAE015-01a | C15-Alkene (or C15-Cycloalkane) mixture |
| UAE015-02 | C15-Alkene |
| UAK004-01 | C4-Alkane |
| UAK006-01 | C6-Alkane |
| UAK006-02M | C6-Alkane (coeluent) |
| UAK007-01 | C7-Alkane |
| UAK008-01 | C8-Alkane |
| UAK009-01 | C9-Alkane |
| UAK010-01 | C10-Alkane |
| UAK011-01 | C11-Alkane |

Miller Decl., Ex. 7, p. 443

DOE0000582

DOE0000008-124

Table C-6.  Hydrocarbons (14 Sheets)

| Chemical Identification Number | Chemical Name |
| --- | --- |
| UAK012-01 | C12-Alkane |
| UAK014-01 | C14-alkane |
| UAK014-02 | Decane, 2,3,5,8-tetramethyl |
| UAK015-01 | C15-alkane |
| UAK016-01 | C16-alkane |
| UAK017-01 | C17-Alkane |
| UAK018-01 | C18-Alkane |
| UAK020-01 | Unknown C20-Alkane |
| UAR000-02 | C4-Dihydronaphthalene |
| UAR000-03 | Dimethyl-naphthalene |
| UAR000-11 | C2-Benzene |
| UAR000-12 | C4 substituted benzene |
| UAR000-15 | Benzene, ethyl-methyl-, isomer |
| UAR000-16 | Benzene, -trimethyl-, isomer |
| UAY013-01 | C5-Octyne |
| UCY006-01 | C3-Cyclopropane |
| UCY007-01 | C2-Cyclopentane |
| UCY008-01 | C2-Cyclohexane |
| UCY008-02 | C3-Cyclopentane |
| UCY009-01 | C3-Cyclohexane |
| UCY009-02 | C3-Cyclohexene |
| UCY009-04 | C4-Cyclopentane |
| UCY010-01 | C4-Cyclohexane |
| UCY010-02 | C5-cyclopentane |
| UCY011-01 | C5-Cyclohexane |
| UCY011-02 | C6-Alkenyl-cyclopentane |
| UCY011-03 | C6-Cyclopentane |
| UCY011-04 | 1-ethyl-2,2,6-trimethylcyclohexane |
| UCY011-05 | Methyldecahydronaphthalene |
| UCY011-06 | C5-Cyclohexene |
| UCY012-02 | C6-Cyclohexane |
| UCY012-03 | C7-Cyclopentane |
| UCY012-04 | 2-Propyl-1,1,3-trimethylcyclohexane |
| UCY012-05 | C2-Decahydro-naphthalene |
| UCY012-08 | Cyclopropane, 1-(2-butyl)-1-(2-methylbutyl)- |
| UCY013-01 | C7-Cyclohexane |
| UCY013-02 | C8-Cyclopentane |
| UCY013-03 | Cyclohexane, 1,2-dimethyl-3-pentyl- |
| UCY013-04 | C3-Decahydronaphthalene |
| UCY014-01 | C8-Cyclohexane |
| UCY014-02 | C8-Cyclohexene |
| UCY014-03 | C9-Cyclopentane |
| UCY014-04 | Unknown C4 Alkyl Decahydronaphthalene |
| UCY015-01 | C9-Cyclohexane |

C-39

Miller Decl., Ex. 7, p. 444
DOE0000583

DOE0000008-125

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 1002-16-0 | Nitric acid, pentyl ester | 0.25 | 0.16 | No |
| 1002-84-2 | Pentadecanoic acid | 1.0 | 0.23 | No |
| 1004-29-1 | 2-Butyltetrahydrofuran | 0.50 | 0.037 | No |
| 100-47-0 | Benzonitrile | 1.0 | 0.016 | No |
| 100-71-0 | Pyridine, 2-ethyl- | 0.050 | 0.0023 | No |
| 100-73-2 | 2H-Pyran-2-carboxaldehyde, 3,4-dihydro- | 1.9 | 0.0016 | No |
| 1009-61-6 | Ethanone, 1,1'-(1,4-phenylene)bis- | 0.10 | 0.0004 | No |
| 100-97-0 | 1,3,5,7-Tetraazatricyclo[3.3.1.13,7]decane | 0.052 | 0.0051 | No |
| 10203-30-2 | 3-Dodecanol | 0.015 | 0.0010 | No |
| 10264-17-2 | Butanamide, N-hexyl- | 0.10 | 0.0001 | No |
| 103-23-1 | Hexanedioic acid, bis(2-ethylhexyl) ester | 0.15 | 0.0039 | No |
| 10374-14-8 | Cyclobutanone, 2-ethyl- | 0.067 | 0.0050 | No |
| 104-50-7 | 2(3H)-Furanone, 5-butyldihydro- | 5.0 | 0.00087 | No |
| 104-61-0 | 2(3H)-Furanone, dihydro-5-pentyl- | 0.50 | 0.0025 | No |
| 104-67-6 | 2(3H)-Furanone, 5-heptyldihydro- | 15 | 0.00069 | No |
| 10486-19-8 | Tridecanal | 0.50 | 0.00023 | No |
| 104-90-5 | Pyridine, 5-ethyl-2-methyl- | 0.020 | 0.0026 | No |
| 105-21-5 | 2(3H)-Furanone, dihydro-5-propyl- | 5.0 | 0.0019 | No |
| 105-42-0 | 2-Hexanone, 4-methyl- | 0.050 | 1.1 | **Yes** |
| 105-66-8 | Propyl butanoate | 15.00 | 0.042 | No |
| 10599-75-4 | N-(Pentylidene)methanamine | 0.05 | 0.022 | No |
| 10599-77-6 | 1-Butanamine, N-pentylidene- | 0.010 | 0.00063 | No |
| 1066-40-6 | Silanol, trimethyl- | 5.0 | 0.056 | No |
| 106-72-9 | 5-Heptenal, 2,6-dimethyl- | 25 | 0.067 | No |
| 1072-44-2 | 1-Methylaziridine | 0.020 | 0.065 | **Yes** |
| 1073-11-6 | 2(3H)-Furanone, 5-ethenyldihydro-5-methyl- | 0.50 | 0.00044 | No |
| 107-75-5 | Octanal, 7-hydroxy-3,7-dimethyl- | 0.50 | 0.00013 | No |
| 107-89-1 | 3-Hydroxybutanal | 0.20 | 0.019 | No |
| 107-92-6 | Butyric Acid (Butanoic acid) | 1.0 | 0.85 | No |
| 108-29-2 | 2(3H)-Furanone, dihydro-5-methyl- | 75 | 0.0098 | No |
| 108-30-5 | 2,5-Furandione, dihydro- | 0.0025 | 0.0020 | No |
| 108-47-4 | Pyridine, 2,4-dimethyl- | 0.020 | 0.10 | **Yes** |
| 108-48-5 | Pyridine, 2,6-dimethyl- | 0.020 | 0.0025 | No |
| 109-08-0 | Pyrazine, methyl- | 1.0 | 0.0055 | No |
| 109-21-7 | Butanoic acid, butyl ester | 1.5 | 0.40 | No |
| 109-69-3 | Butane, 1-chloro- | 0.75 | 0.15 | No |
| 109-75-1 | 3-Butenenitrile | 0.020 | 0.021 | **Yes** |
| 109-93-3 | Ethene, 1,1'-oxybis- | 2.0 | 0.031 | No |
| 109-97-7 | 1H-Pyrrole | 0.030 | 0.011 | No |
| 110-00-9 | Furan | 0.010 | 3.2 | **Yes** |
| 110-13-4 | 2,5-Hexanedione | 0.0050 | 0.0015 | No |
| 110-27-0 | Tetradecanoic acid, 1-methylethyl ester | 0.0035 | 0.17 | **Yes** |
| 110-36-1 | Tetradecanoic acid, butyl ester | 0.0035 | 0.20 | **Yes** |
| 110-71-4 | Ethane, 1,2-dimethoxy- | 100 | 0.0025 | No |
| 110-74-7 | Propyl formate | 1.00 | 0.054 | No |
| 110-93-0 | 5-Hepten-2-one, 6-methyl- | 0.15 | 0.0012 | No |
| 111-06-8 | Hexadecanoic acid, butyl ester | 0.0035 | 0.00019 | No |
| 111-13-7 | 2-Octanone | 0.50 | 0.32 | No |

Miller Decl., Ex. 7, p. 445
DOE0000584

DOE0000008-126

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 1112-39-6 | Silane, dimethoxydimethyl- | 5.0 | 0.011 | No |
| 111-27-3 | 1-Hexanol | 1.0 | 0.073 | No |
| 1115-11-3 | 2-Butenal, 2-methyl- | 0.0030 | 0.013 | Yes |
| 111-70-6 | 1-Heptanol | 0.50 | 0.40 | No |
| 111-71-7 | Heptanal | 0.50 | 0.12 | No |
| 1117-59-5 | Pentanoic acid, hexyl ester | 1.5 | 0.0021 | No |
| 1120-06-5 | 2-Decanol | 0.015 | 0.00068 | No |
| 1120-07-6 | Nonanamide | 5.0 | 0.0011 | No |
| 1120-64-5 | Oxazole, 4,5-dihydro-2-methyl- | 0.50 | 0.016 | No |
| 1121-05-7 | 2-Cyclopenten-1-one, 2,3-dimethyl- | 0.050 | 0.0013 | No |
| 1121-07-9 | 2,5-Pyrrolidinedione, 1-methyl- | 10 | 0.0055 | No |
| 112-12-9 | 2-Undecanone | 0.50 | 0.37 | No |
| 1121-33-1 | Cyclopentanone, 2,4-dimethyl- | 0.20 | 0.0052 | No |
| 112-30-1 | 1-Decanol | 0.15 | 0.0011 | No |
| 112-31-2 | Decanal | 0.50 | 0.042 | No |
| 1123-28-0 | 1-Hydroxycyclohexanecarboxylic acid | 0.30 | 0.018 | No |
| 112-42-5 | 1-Undecanol | 0.015 | 0.00069 | No |
| 112-44-7 | Undecanal | 0.50 | 0.00053 | No |
| 112-53-8 | 1-Dodecanol | 0.015 | 0.00096 | No |
| 112-54-9 | Dodecanal | 0.50 | 0.00067 | No |
| 112-72-1 | 1-Tetradecanol | 0.015 | 0.0010 | No |
| 112-80-1 | 9-Octadecenoic acid (Z)- | 1.0 | 0.0055 | No |
| 112-92-5 | 1-Octadecanol | 0.015 | 0.96 | Yes |
| 1184-60-7 | 1-Propene, 2-fluoro- | 0.010 | 0.53 | Yes |
| 1191-95-3 | Cyclobutanone | 0.067 | 0.048 | No |
| 1191-99-7 | Furan, 2,3-dihydro- | 0.50 | 0.025 | Yes |
| 1192-33-2 | Cyclobutanone, 3,3-dimethyl- | 0.067 | 0.0011 | No |
| 1196-92-5 | Phenol, 4-(aminomethyl)-2-methoxy- | 0.050 | 0.0031 | No |
| 121-00-6 | Phenol, 2-(1,1-dimethylethyl)-4-methoxy- | 0.050 | 0.00050 | No |
| 123-05-7 | Hexanal, 2-ethyl- | 0.50 | 0.033 | No |
| 123-15-9 | Pentanal, 2-methyl- | 0.50 | 0.051 | No |
| 123-25-1 | Butanedioic acid, diethyl ester | 1.5 | 0.67 | No |
| 123-32-0 | Pyrazine, 2,5-dimethyl- | 1.0 | 0.00038 | No |
| 123-56-8 | 2,5-Pyrrolidinedione | 10 | 0.0025 | No |
| 123-79-5 | Hexanedioic acid, dioctyl ester | 0.15 | 0.099 | No |
| 123-95-5 | Octadecanoic acid, butyl ester | 0.0035 | 0.0019 | No |
| 123-96-6 | 2-Octanol | 0.50 | 0.070 | No |
| 124-12-9 | Octanenitrile | 0.080 | 0.49 | Yes |
| 124-13-0 | Octanal | 0.50 | 0.46 | No |
| 124-19-6 | Nonanal | 5.0 | 1.0 | No |
| 124-28-7 | 1-Octadecanamine, N,N-dimethyl- | 0.10 | 0.00030 | No |
| 13040-03-4 | Bicyclo[3.1.1]hept-3-en-2-ol, 4,6,6-trimethyl | 0.50 | 0.00088 | No |
| 136-77-6 | 1,3-Benzenediol, 4-hexyl- | 0.20 | 0.00063 | No |
| 137-32-6 | 1-Butanol, 2-methyl- | 1.0 | 0.041 | No |
| 13861-97-7 | 2(3H)-Furanone, dihydro-4,4-dimethyl- | 0.50 | 0.0012 | No |
| 13925-00-3 | Pyrazine, ethyl- | 0.10 | 0.0065 | No |
| 14128-61-1 | 5-Methyl-5-phenyl-2-hexanone | 0.50 | 0.0072 | No |
| 14129-48-7 | 4-Octen-3-one | 0.15 | 0.0036 | No |
| 141-62-8 | Tetrasiloxane, decamethyl- | 3.0 | 0.0027 | No |

Miller Decl., Ex. 7, p. 446

DOE0000585

DOE0000008-127

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 142-30-3 | 3-Hexyne-2,5-diol, 2,5-dimethyl- | 0.10 | 0.00036 | No |
| 142-60-9 | Propanoic acid, octyl ester | 1.5 | 0.0036 | No |
| 142-62-1 | Caprioc Acid (Hexanoic acid) | 1.0 | 0.00077 | No |
| 142-78-9 | Dodecanamide, N-(2-hydroxyethyl)- | 5.0 | 0.00072 | No |
| 142-91-6 | Hexadecanoic acid, 1-methylethyl ester | 0.0035 | 0.033 | Yes |
| 142-96-1 | Butane, 1,1`-oxybis- | 1.0 | 0.39 | No |
| 143-07-7 | Dodecanoic acid | 1.0 | 0.034 | No |
| 143-08-8 | 1-Nonanol | 0.070 | 0.0037 | No |
| 143-28-2 | 9-Octadecen-1-ol, (Z)- | 1.0 | 0.00042 | No |
| 14476-37-0 | 4-Undecanone | 0.50 | 0.011 | No |
| 1454-84-8 | 1-Nonadecanol | 0.015 | 0.00071 | No |
| 1454-85-9 | 1-Heptadecanol | 0.015 | 0.0020 | No |
| 1462-84-6 | Pyridine, 2,3,6-trimethyl- | 0.020 | 0.00012 | No |
| 1467-79-4 | Cyanamide, dimethyl- | 8.0 | 0.042 | No |
| 1482-15-1 | 1-Pentyn-3-ol, 3,4-dimethyl- | 1.0 | 0.00054 | No |
| 1506-02-1 | Ethanone, 1-(5,6,7,8-tetrahydro-3,5,5,6,8,8-hexamethyl-) | 0.10 | 0.00009 | No |
| 151-18-8 | Propanenitrile, 3-amino- | 0.060 | 0.00075 | No |
| 1534-26-5 | 3-Tridecanone | 0.50 | 0.61 | Yes |
| 1534-27-6 | 3-Dodecanone | 0.50 | 1.1 | Yes |
| 1565-81-7 | 3-Decanol | 0.015 | 0.0026 | No |
| 1568-20-3 | 1H-Pyrazole, 4,5-dihydro-5-methyl- | 0.020 | 0.018 | No |
| 1569-50-2 | 3-Penten-2-ol | 0.020 | 0.0016 | No |
| 15726-15-5 | 4-Heptanone, 3-methyl- | 0.50 | 0.0035 | No |
| 15877-57-3 | Pentanal, 3-methyl- | 0.17 | 0.042 | No |
| 15932-80-6 | Cyclohexanone, 5-methyl-2-(1-methylethylidene)- | 0.20 | 0.043 | No |
| 1604-34-8 | 2-Undecanone, 6,10-dimethyl- | 0.50 | 0.040 | No |
| 1615-70-9 | 2,4-Pentadienenitrile | 0.020 | 0.041 | Yes |
| 1626-09-1 | 2,7-Octanedione | 0.050 | 0.0070 | No |
| 1647-11-6 | 2-Methylene butanenitrile | 0.02 | 0.043 | Yes |
| 16519-68-9 | Cyclohexanone, 2,6-diethyl- | 0.20 | 0.00058 | No |
| 1653-30-1 | 2-Undecanol | 0.015 | 0.00046 | No |
| 1653-31-2 | 2-Tridecanol | 0.015 | 0.00056 | No |
| 16624-06-9 | Cyclooctanemethanol, .alpha.,.alpha.-dimethyl- | 0.015 | 0.0023 | No |
| 1669-44-9 | 3-Octen-2-one | 0.15 | 0.047 | No |
| 16778-26-0 | 2(3H)-Benzofuranone, 3a,4,5,6-tetrahydro-3a,6,6-tr | 0.50 | 0.090 | No |
| 1679-08-9 | 1-Propanethiol, 2,2-dimethyl- | 7.3 | 0.066 | No |
| 1703-52-2 | Furan, 2-ethyl-5-methyl- | 0.010 | 0.010 | Yes |
| 1712-64-7 | Nitric acid, 1-methylethyl ester | 1.0 | 0.091 | No |
| 1713-33-3 | 7-Oxabicyclo[4.1.0]heptane, 1-methyl- | 0.050 | 0.0021 | No |
| 17351-34-7 | 14-Pentadecenoic acid | 1.0 | 0.0039 | No |
| 17429-02-6 | Cyclohexanone, 4-hydroxy-4-methyl- | 0.20 | 0.00035 | No |
| 1757-42-2 | Cyclopentanone, 3-methyl- | 0.20 | 0.022 | No |
| 1759-53-1 | Cyclopropanecarboxylic acid | 0.10 | 0.054 | No |
| 17622-46-7 | 2-Cyclohexen-1-one, 4-ethyl-3,4-dimethyl- | 0.020 | 0.00048 | No |
| 1779-19-7 | 1,3,6-Trioxocane | 0.20 | 0.0016 | No |
| 17851-53-5 | 1,2-Benzenedicarboxylic acid, butyl 2-methylpropyl | 0.0055 | 0.00085 | No |
| 1840-42-2 | Methane, fluorotrinitro- | 10 | 0.015 | No |
| 18433-98-2 | Pyrazine, 2,5-dimethyl-3-(3-methylbutyl)- | 0.020 | 0.0013 | No |
| 18521-07-8 | 3-Octen-2-ol, 2-methyl-, (Z)- | 1.0 | 0.058 | No |

Miller Decl., Ex. 7, p. 447

DOE0000586

DOE0000008-128

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 18829-55-5 | 2-Heptenal, (E)- | 0.0030 | 0.0016 | No |
| 18829-56-6 | 2-Nonenal, (E)- | 0.0030 | 0.0029 | No |
| 1888-57-9 | 3-Hexanone, 2,5-dimethyl- | 0.50 | 0.0057 | No |
| 19269-28-4 | Hexanal, 3-methyl- | 1.0 | 0.14 | No |
| 1927-69-1 | 2H-Pyran, 2-(1,1-dimethylethoxy)tetrahydro- | 0.19 | 0.023 | No |
| 1932-92-9 | 2-Propyn-1-ol, propanoate | 1.5 | 0.0012 | No |
| 1937-62-8 | 9-Octadecenoic acid, methyl ester, (E)- | 0.0035 | 0.00064 | No |
| 19549-80-5 | 2-Heptanone, 4,6-dimethyl- | 0.50 | 0.00096 | No |
| 19550-03-9 | 2-Hexanol, 2,3-dimethyl- | 0.50 | 0.00012 | No |
| 19550-46-0 | 1,3-Dimethylcyclopentanol | 0.50 | 0.025 | No |
| 19550-73-3 | Cyclopentanone, 3,4-dimethyl-, trans- | 0.20 | 0.00012 | No |
| 1975-78-6 | Decanenitrile | 0.080 | 0.16 | Yes |
| 19780-10-0 | 5-Dodecanone | 0.50 | 0.024 | No |
| 19780-59-7 | 2-Heptanol, 3-ethyl-2-methyl- | 0.50 | 0.00097 | No |
| 19780-63-3 | 2-Pentanol, 3-ethyl-2-methyl- | 0.25 | 0.00017 | No |
| 19781-07-8 | 2,7-Octanediol, 2,7-dimethyl- | 0.50 | 0.0027 | No |
| 19781-27-2 | 3-Octanol, 6-ethyl- | 0.50 | 0.0013 | No |
| 20192-66-9 | 1,3-Benzodioxol-2-one, hexahydro-, trans- | 0.020 | 0.00037 | No |
| 2040-07-5 | Ethanone, 1-(2,4,5-trimethylphenyl)- | 0.10 | 0.0023 | No |
| 2050-78-4 | Nitric acid, decyl ester | 0.25 | 0.00095 | No |
| 20633-11-8 | Nitric acid, hexyl ester | 0.25 | 0.10 | No |
| 20633-12-9 | Nitric acid, heptyl ester | 0.25 | 0.10 | No |
| 20633-13-0 | Nitric acid, nonyl ester | 0.25 | 0.00017 | No |
| 20691-89-8 | 4-Piperidinemethanol, 1-methyl- | 0.010 | 0.0075 | No |
| 20698-91-3 | Benzeneacetic acid, .alpha.-hydroxy-, methyl ester | 0.0035 | 0.0011 | No |
| 20743-95-7 | Benzene, 1-butoxy-4-methoxy- | 0.010 | 0.00050 | No |
| 20754-04-5 | 4-Octanone, 3-methyl- | 0.50 | 0.0029 | No |
| 2091-29-4 | 9-Hexadecenoic acid | 1.0 | 0.33 | No |
| 21078-65-9 | 1-Decanol, 2-ethyl- | 0.015 | 0.00012 | No |
| 2136-70-1 | Ethanol, 2-(tetradecyloxy)- | 0.20 | 0.18 | No |
| 22026-12-6 | 6-Tridecanone | 0.50 | 0.099 | No |
| 2216-87-7 | 3-Undecanone | 0.50 | 0.11 | No |
| 22319-25-1 | 3-Hepten-2-one, 4-methyl- | 0.15 | 0.0071 | No |
| 22319-29-5 | 4-Hepten-3-one, 5-ethyl-2,4-dimethyl- | 0.15 | 0.031 | No |
| 2243-27-8 | Nonanenitrile | 0.080 | 0.16 | Yes |
| 2244-07-7 | Undecanenitrile | 0.080 | 0.00029 | No |
| 2345-27-9 | 2-Tetradecanone | 0.50 | 0.011 | No |
| 23462-75-1 | 2H-Pyran-3(4H)-one, dihydro- | 1.0 | 0.0010 | No |
| 2371-19-9 | 2-Heptanone, 3-methyl- | 0.50 | 0.0086 | No |
| 2407-94-5 | Cyclohexanol, 1,1`-dioxybis- | 0.50 | 0.00019 | No |
| 2408-37-9 | Cyclohexanone, 2,2,6-trimethyl- | 0.20 | 0.030 | No |
| 2425-77-6 | 2-Hexyl-1-decanol | 0.20 | 0.025 | No |
| 24405-16-1 | 2H-Pyran-2-one, tetrahydro-5,6-dimethyl-, trans- | 1.0 | 0.21 | No |
| 2456-28-2 | Decane, 1,1`-oxybis- | 1.0 | 0.073 | No |
| 2490-48-4 | 1-Hexadecanol, 2-methyl- | 0.0015 | 0.00039 | No |
| 25013-16-5 | Phenol, (1,1-dimethylethyl)-4-methoxy- | 0.050 | 0.00037 | No |
| 2508-29-4 | 1-Pentanol, 5-amino- | 0.050 | 0.00065 | No |
| 2548-87-0 | 2-Octenal, (E)- | 0.0030 | 0.0016 | No |
| 25564-22-1 | 2-Pentyl-2-cyclopenten-1-one | 0.05 | 0.040 | No |

C-43

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 2610-95-9 | 2H-Pyran-2-one, tetrahydro-6,6-dimethyl- | 1.0 | 0.00052 | No |
| 26215-90-7 | 4-Tridecanone | 0.50 | 0.019 | No |
| 26248-42-0 | Tridecanol | 0.0015 | 0.0011 | No |
| 2639-63-6 | Butanoic acid, hexyl ester | 1.5 | 0.00013 | No |
| 26465-81-6 | 1H-Inden-1-one, 2,3-dihydro-3,3-dimethyl- | 0.010 | 0.00042 | No |
| 26496-20-8 | 4-Tetradecanone | 0.50 | 0.0014 | No |
| 26537-19-9 | Benzoic acid, 4-(1,1-dimethylethyl)-, methyl ester | 0.00055 | 0.00052 | No |
| 27392-16-1 | Cyclohexanecarboxylic acid, 2-(1,1-dimethylethyl)- | 0.00066 | 0.00024 | No |
| 27675-36-1 | 1-Propene, 1-nitro-, (Z)- | 0.25 | 0.0021 | No |
| 2799-17-9 | 2-Propanol, 1-amino- | 0.20 | 0.19 | No |
| 28019-94-5 | 1H-Pyrazole, 4,5-dihydro-4,5-dimethyl- | 0.020 | 0.0055 | No |
| 28290-01-9 | Cyclobutanone, 2,3,3-trimethyl- | 0.067 | 0.0021 | No |
| 28473-21-4 | 1-Nonanol | 0.070 | 0.0032 | No |
| 2865-82-9 | 2(3H)-Furanone, 5-ethyldihydro-5-methyl- | 0.50 | 0.0014 | No |
| 288-16-4 | Isothiazole | 0.010 | 0.00079 | No |
| 288-47-1 | Thiazole | 0.10 | 0.0024 | No |
| 288-88-0 | 1H-1,2,4-Triazole | 1.0 | 0.0087 | No |
| 289-95-2 | Pyrimidine | 3.0 | 0.029 | No |
| 29006-00-6 | 2-Hexanone, 6-methoxy- | 2.0 | 0.00011 | No |
| 2902-96-7 | 2-Nitro-1-propanol | 0.10 | 0.43 | Yes |
| 290-37-9 | Pyrazine | 2.0 | 0.12 | No |
| 2919-23-5 | Cyclobutanol | 0.50 | 0.0055 | No |
| 2922-51-2 | 2-Heptadecanone | 0.50 | 0.00009 | No |
| 29354-98-1 | Hexadecanol | 0.0015 | 0.00009 | No |
| 29366-35-6 | 4-Dodecanone, 11-methyl- | 0.50 | 0.0029 | No |
| 29887-79-4 | Cycloheptane, 1,3-dimethoxy-, trans- | 0.20 | 0.00028 | No |
| 3054-92-0 | 3-Pentanol, 2,3,4-trimethyl- | 0.25 | 0.0017 | No |
| 30692-16-1 | 5-Tridecanone | 0.50 | 0.0034 | No |
| 30951-17-8 | 1-Naphthalenol, decahydro-4a-methyl-8-methylene-2-(1-methylethyl) | 0.50 | 0.00071 | No |
| 32064-72-5 | 2-Nonen-4-one | 0.15 | 0.010 | No |
| 33083-83-9 | 5-Undecanone | 0.50 | 0.016 | No |
| 334-48-5 | Decanoic acid | 1.0 | 0.00039 | No |
| 33933-82-3 | 2-Decanone, 5,9-dimethyl- | 0.50 | 0.0029 | No |
| 34379-54-9 | Furan, 2,3-dihydro-4-(1-methylpropyl)- | 0.50 | 0.00098 | Yes |
| 3438-46-8 | Pyrimidine, 4-methyl- | 0.30 | 0.0091 | No |
| 34386-42-0 | Benzenemethanol, 4-(1,1-dimethylethyl)-.alpha.-methyl- | 0.010 | 0.0031 | No |
| 3457-90-7 | 1,3-Propanediol, dinitrate | 0.00050 | 0.018 | Yes |
| 3457-91-8 | 1,4-Butanediol, dinitrate | 0.00050 | 0.26 | Yes |
| 35194-30-0 | 9-Decen-2-one | 0.15 | 0.00048 | No |
| 35468-97-4 | 1-Hepten-1-ol, acetate | 1.5 | 0.0034 | No |
| 35996-97-5 | Pentadecanoic acid, butyl ester | 0.0035 | 0.00062 | No |
| 3622-84-2 | Benzenesulfonamide, N-butyl- | 0.015 | 0.16 | Yes |
| 3664-60-6 | 7-Octen-2-one | 0.15 | 0.0012 | No |
| 36653-82-4 | 1-Hexadecanol | 0.015 | 1.1 | Yes |
| 3682-42-6 | Pentanoic acid, 3-methyl-2-oxo-, methyl ester | 1.5 | 0.0036 | No |
| 3760-54-1 | 1-Pyrrolidinecarboxaldehyde | 0.10 | 0.00014 | No |
| 3760-63-2 | 1-Butanone, 4-(dimethylamino)-1-phenyl- | 0.010 | 0.0019 | No |
| 3761-94-2 | Cycloheptanol, 1-methyl- | 0.50 | 0.00017 | No |
| 3777-69-3 | Furan, 2-pentyl- | 0.010 | 0.0025 | Yes |

C-44

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 3789-85-3 | Benzoic acid, 2-[(trimethylsilyl)oxy]-, trimethyls | 0.25 | 0.017 | No |
| 3796-70-1 | 5,9-Undecadien-2-one, 6,10-dimethyl-, (E)- | 0.15 | 0.00008 | No |
| 38447-22-2 | Hexanedioic acid, bis(1-methylpropyl) ester | 0.15 | 0.00017 | No |
| 3879-26-3 | 5,9-Undecadien-2-one, 6,10-dimethyl-, (Z)- | 0.15 | 0.00077 | No |
| 3913-02-8 | 1-Octanol, 2-butyl- | 0.50 | 0.042 | No |
| 3913-81-3 | 2-Decenal, (E)- | 0.0030 | 0.00062 | No |
| 39161-19-8 | 3-Penten-1-ol | 0.020 | 0.0069 | No |
| 39168-02-0 | Furan, tetrahydro-2,4-dimethyl-, trans- | 0.50 | 0.0032 | No |
| 3944-36-3 | 2-Propanol, 1-(1-methylethoxy)- | 0.20 | 0.0063 | No |
| 39515-51-0 | Benzaldehyde, 3-phenoxy- | 0.0023 | 0.00023 | No |
| 39899-08-6 | 3-Hepten-2-one, 3-methyl- | 0.15 | 0.026 | No |
| 40649-36-3 | 4-Propylcyclohexanone | 0.20 | 0.034 | No |
| 40702-26-9 | 3-Cyclohexene-1-carboxaldehyde, 1,3,4-trimethyl- | 0.0030 | 0.00074 | No |
| 4088-60-2 | 2-Buten-1-ol, (Z)- | 0.070 | 0.037 | No |
| 41239-48-9 | Furan, 2,5-diethyltetrahydro- | 0.50 | 0.019 | No |
| 41744-75-6 | 1-Heptadecanol, 16-methyl- | 0.0015 | 0.00033 | No |
| 4176-04-9 | Bicyclo[4.1.0]heptan-3-one, 4,7,7-trimethyl | 0.020 | 0.086 | Yes |
| 420-56-4 | Silane, fluorotrimethyl- | 0.050 | 0.00049 | No |
| 42565-49-1 | 10-Undecen-4-one, 2,2,6,6-tetramethyl- | 0.15 | 0.0014 | No |
| 42604-04-6 | Cycloheptane, methoxy- | 0.20 | 0.019 | No |
| 4272-06-4 | 4-Undecanol | 0.015 | 0.00030 | No |
| 42786-05-1 | 4H-1,2,4-Triazol-3-amine, 4-ethyl- | 1.0 | 0.0019 | No |
| 4312-99-6 | 1-Octen-3-one | 0.15 | 0.0060 | No |
| 4337-65-9 | Hexanedioic acid, mono(2-ethylhexyl) ester | 0.15 | 0.0026 | No |
| 4457-62-9 | Furan, tetrahydro-2,5-dipropyl- | 0.50 | 0.00097 | No |
| 4485-09-0 | 4-Nonanone | 0.50 | 0.12 | No |
| 4562-27-0 | 4(1H)-Pyrimidinone | 0.10 | 0.0016 | No |
| 4573-09-5 | Cyclopentanone, 2,2,5-trimethyl- | 0.20 | 0.0026 | No |
| 460-13-9 | Propane, 1-fluoro- | 0.75 | 0.057 | No |
| 4631-98-5 | Cyclohexanol, 4-(1,1,3,3-tetramethylbutyl)- | 0.50 | 0.00045 | No |
| 470-65-5 | Cyclohexanol, 4-methyl-1-(1-methylethyl)- | 0.50 | 0.00018 | No |
| 4786-20-3 | 2-Butenenitrile | 0.020 | 0.0057 | No |
| 4799-62-6 | 1-Pentanol, 5-methoxy- | 1.0 | 0.0021 | No |
| 4826-62-4 | 2-Dodecenal | 0.0030 | 0.00049 | No |
| 486-25-9 | 9H-Fluoren-9-one | 0.010 | 0.0021 | No |
| 4911-70-0 | 2-Pentanol, 2,3-dimethyl- | 0.25 | 0.0012 | No |
| 502-56-7 | 5-Nonanone | 0.0050 | 0.0024 | No |
| 502-69-2 | 2-Pentadecanone, 6,10,14-trimethyl- | 0.50 | 0.00047 | No |
| 503-30-0 | Trimethylene oxide | 2.5 | 0.56 | No |
| 5057-99-8 | 1,2-Cyclopentanediol, trans- | 0.10 | 0.0018 | No |
| 50639-02-6 | 5-Undecanone, 2-methyl- | 0.50 | 0.20 | No |
| 507-55-1 | 1,3-Dichloro-1,1,2,2,3-pentafluoropropane | 1.67 | 1.0 | No |
| 5115-98-0 | 3-Piperidinecarboxamide, N-methyl- | 1.0 | 0.0015 | No |
| 51411-24-6 | 6,10-Dodecadien-1-ol, 3,7,11-trimethyl- | 1.0 | 0.26 | No |
| 5145-01-7 | 2(3H)-Furanone, dihydro-3,5-dimethyl- | 0.50 | 0.14 | No |
| 51595-87-0 | 2-Heptanone, 6-(2-furanyl)-6-methyl- | 0.010 | 0.00052 | Yes |
| 5166-53-0 | 3-Hexen-2-one, 5-methyl- | 0.15 | 0.0034 | No |
| 51756-19-5 | 1-Nonen-3-one, 2-methyl- | 0.15 | 0.00087 | No |
| 51953-17-4 | 4(3H)-Pyrimidinone | 0.10 | 0.0051 | No |

C-45

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 5204-80-8 | 4-Pentenal, 2-ethyl- | 5.0 | 0.014 | No |
| 5205-34-5 | 5-Decanol | 0.015 | 0.0035 | No |
| 52588-78-0 | 3,4-Undecadiene-2,10-dione, 6,6-dimethyl- | 0.015 | 0.00022 | No |
| 53229-39-3 | Oxirane, (1-methylbutyl)- | 0.020 | 0.00046 | No |
| 53398-83-7 | Butanoic acid, 2-hexenyl ester, (E)- | 1.5 | 0.0053 | No |
| 534-22-5 | Furan, 2-methyl- | 0.010 | 1.0 | Yes |
| 53535-33-4 | Heptanol | 0.50 | 0.059 | No |
| 53833-32-2 | Oxazole, 4,5-dimethyl-2-propyl- | 0.50 | 0.0075 | No |
| 53907-75-8 | Oxirane, 2-methyl-2-pentyl- | 0.020 | 0.0028 | No |
| 54004-41-0 | 1-Pentanol, 4-methyl-2-propyl- | 0.25 | 0.0055 | No |
| 541-05-9 | Cyclotrisiloxane, hexamethyl- | 4.4 | 0.63 | No |
| 541-35-5 | Butanamide | 0.10 | 0.020 | No |
| 541-73-1 | Benzene, 1,3-dichloro- | 0.25 | 0.010 | No |
| 542-44-9 | Hexadecanoic acid, 2,3-dihydroxypropyl ester | 0.0035 | 0.00027 | No |
| 542-54-1 | 4-Methylpentanenitrile | 0.08 | 0.024 | No |
| 542-55-2 | Formic acid, 2-methylpropyl ester | 1.0 | 0.066 | No |
| 543-29-3 | Nitric acid, 2-methylpropyl ester | 0.25 | 0.070 | No |
| 543-49-7 | 2-Heptanol | 0.50 | 0.052 | No |
| 543-87-3 | 1-Butanol, 3-methyl-, nitrate | 0.25 | 0.15 | No |
| 544-16-1 | Nitrous acid, butyl ester | 0.40 | 0.49 | Yes |
| 544-63-8 | Tetradecanoic acid | 1.0 | 0.39 | No |
| 5454-28-4 | Heptanoic acid, butyl ester | 0.15 | 0.0011 | No |
| 54658-01-4 | Hexane, 3-methoxy- | 0.050 | 0.045 | No |
| 54774-28-6 | 2-Furanmethanol, tetrahydro-5-methyl-, trans- | 0.020 | 0.00065 | No |
| 54845-28-2 | 2-Hexenoic acid, 2-hexenyl ester, (E,E)- | 0.15 | 0.035 | No |
| 5500-21-0 | Cyclopropanecarbonitrile | 0.060 | 0.0073 | No |
| 55429-85-1 | Benzeneethanamine, N-[(pentafluorophenyl)methylene | 1.0 | 0.0039 | No |
| 556-67-2 | Cyclotetrasiloxane, octamethyl | 3.0 | 0.41 | No |
| 55956-20-2 | 2-Oxazolidinone, 5-methyl-3-(2-propenyl)- | 0.50 | 0.011 | No |
| 56052-85-8 | 2-Pentene, 5-(pentyloxy)-, (E)- | 1.0 | 0.0034 | No |
| 56554-96-2 | 2-Octadecenal | 0.0030 | 0.0020 | No |
| 565-61-7 | 2-Pentanone, 3-methyl- | 0.50 | 0.036 | No |
| 565-67-3 | 3-Pentanol, 2-methyl- | 0.25 | 0.073 | No |
| 565-68-4 | 1-Pentyn-3-ol, 4-methyl- | 1.0 | 0.0098 | No |
| 565-69-5 | 3-Pentanone, 2-methyl- | 0.50 | 0.013 | No |
| 565-80-0 | 3-Pentanone, 2,4-dimethyl- | 0.50 | 0.061 | No |
| 5675-51-4 | 1,12-Dodecanediol | 0.0015 | 0.00011 | No |
| 57-10-3 | Hexadecanoic acid | 1.0 | 0.37 | No |
| 57-11-4 | Octadecanoic acid | 1.0 | 0.00032 | No |
| 5715-25-3 | 2-Cyclohexen-1-one, 4,5-dimethyl- | 0.020 | 0.0044 | No |
| 5746-58-7 | Tetradecanoic acid, 12-methyl-, (S)- | 1.0 | 0.00088 | No |
| 5756-43-4 | Hexane, 1-ethoxy- | 0.050 | 0.019 | No |
| 57706-88-4 | 3-Octanol, 3,7-dimethyl-, (.+-.)- | 0.50 | 0.0012 | No |
| 5775-96-2 | 1H-Pyrazole, 4,5-dihydro-1,5-dimethyl- | 0.20 | 0.0071 | No |
| 578-54-1 | Benzenamine, 2-ethyl- | 0.0050 | 0.0015 | No |
| 583-58-4 | Pyridine, 3,4-dimethyl- | 0.020 | 0.0015 | No |
| 58467-28-0 | 2,5-Pyrrolidinedione, 3-ethyl-3-hydroxy- | 10 | 0.0011 | No |
| 5857-36-3 | 3-Pentanone, 2,2,4-trimethyl- | 0.50 | 0.012 | No |
| 585-74-0 | Ethanone, 1-(3-methylphenyl)- | 0.10 | 0.00033 | No |

Miller Decl., Ex. 7, p. 451

DOE0000590

DOE0000008-132

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 589-63-9 | 4-Octanone | 0.50 | 0.47 | No |
| 589-82-2 | 3-Heptanol | 0.50 | 0.065 | No |
| 589-93-5 | Pyridine, 2,5-dimethyl- | 0.020 | 0.019 | No |
| 590-01-2 | Propanoic acid, butyl ester | 1.5 | 0.20 | No |
| 590-36-3 | 2-Pentanol, 2-methyl- | 0.25 | 0.051 | No |
| 590-50-1 | 2-Pentanone, 4,4-dimethyl- | 0.50 | 0.11 | No |
| 590-86-3 | Butanal, 3-methyl- | 0.50 | 0.085 | No |
| 5910-87-2 | 2,4-Nonadienal, (E,E)- | 0.0030 | 0.00087 | No |
| 5910-89-4 | Pyrazine, 2,3-dimethyl- | 0.50 | 0.0089 | No |
| 591-22-0 | Pyridine, 3,5-dimethyl- | 0.020 | 0.0021 | No |
| 591-23-1 | Cyclohexanol, 3-methyl- | 0.50 | 0.00059 | No |
| 591-24-2 | Cyclohexanone, 3-methyl- | 0.20 | 0.029 | No |
| 591-87-7 | Acetic acid, 2-propenyl ester | 5.0 | 1.0 | No |
| 592-84-7 | Formic acid, butyl ester | 1.0 | 0.72 | No |
| 593-08-8 | 2-Tridecanone | 0.50 | 0.24 | No |
| 594-70-7 | Propane, 2-methyl-2-nitro- | 0.10 | 0.23 | Yes |
| 598-32-3 | 3-Buten-2-ol | 5.0 | 0.026 | No |
| 59-89-2 | N-Nitrosomorpholine | 0.0050 | 0.0097 | Yes |
| 59983-39-0 | 1-Pyrrolidinamine, 2-(methoxymethyl)-, (S)- | 0.10 | 0.00031 | No |
| 600-14-6 | 2,3-Pentanedione | 0.20 | 0.016 | No |
| 600-24-8 | Butane, 2-nitro- | 0.10 | 0.0012 | No |
| 60-35-5 | Acetamide | 0.0100 | 0.0032 | Yes |
| 6064-27-3 | C6-Dodecanone | 0.50 | 0.090 | No |
| 608-25-3 | 1,3-Benzenediol, 2-methyl- | 10 | 0.00099 | No |
| 6137-06-0 | 2-Heptanone, 4-methyl- | 0.50 | 0.017 | No |
| 6137-12-8 | 3-Hexanone, 4-ethyl- | 0.50 | 0.00059 | No |
| 6137-26-4 | 4-Dodecanone | 0.50 | 0.026 | No |
| 613-93-4 | Benzamide, N-methyl- | 0.0050 | 0.00033 | No |
| 617-29-8 | 3-Hexanol, 2-methyl- | 0.060 | 0.018 | No |
| 6175-49-1 | 2-Dodecanone | 0.50 | 0.018 | No |
| 617-94-7 | Benzenemethanol, .alpha.,.alpha.-dimethyl- | 0.10 | 2.2 | Yes |
| 623-37-0 | 3-Hexanol | 0.060 | 0.0081 | No |
| 623-56-3 | 3-Hexanone, 5-methyl- | 0.50 | 0.0017 | No |
| 623-87-0 | 1,3-Dinitrate-1,2,3-propanetriol | 0.00050 | 0.010 | Yes |
| 624-16-8 | 4-Decanone | 0.50 | 0.0026 | No |
| 624-42-0 | 3-Heptanone, 6-methyl- | 0.25 | 0.0052 | No |
| 624-43-1 | 1,2,3-Propanetriol, 1-nitrate | 0.00050 | 0.026 | Yes |
| 624-91-9 | Nitrous acid, methyl ester | 0.20 | 0.32 | Yes |
| 624-95-3 | 1-Butanol, 3,3-dimethyl- | 1.0 | 0.018 | No |
| 625-25-2 | 2-Heptanol, 2-methyl- | 0.50 | 0.00069 | No |
| 625-74-1 | Propane, 2-methyl-1-nitro- | 0.10 | 0.0020 | No |
| 625-84-3 | 1H-Pyrrole, 2,5-dimethyl- | 0.010 | 0.0027 | No |
| 625-86-5 | Furan, 2,5-dimethyl- | 0.010 | 0.0093 | Yes |
| 627-05-4 | Butane, 1-nitro- | 0.25 | 0.39 | Yes |
| 627-59-8 | 2-Hexanol, 5-methyl- | 0.50 | 0.00051 | No |
| 6281-96-5 | Formamide, N-(2-methylpropyl)- | 0.10 | 0.0058 | No |
| 628-28-4 | Butane, 1-methoxy- | 0.050 | 0.43 | Yes |
| 628-44-4 | 2-Octanol, 2-methyl- | 0.50 | 0.0056 | No |
| 628-61-5 | Octane, 2-chloro- | 0.010 | 0.00071 | No |

Miller Decl., Ex. 7, p. 452
DOE0000591

DOE0000008-133

Table C-7.  CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 628-80-8 | Pentane, 1-methoxy- | 0.20 | 0.0077 | No |
| 629-08-3 | Heptanenitrile | 0.080 | 0.64 | Yes |
| 629-23-2 | 3-Tetradecanone | 0.50 | 0.14 | No |
| 6295-06-3 | Acetic acid, oxo-, butyl ester | 1.5 | 0.00025 | No |
| 629-54-9 | Hexadecanamide | 5.0 | 0.00026 | No |
| 629-60-7 | Tridecanenitrile | 0.080 | 0.052 | No |
| 629-70-9 | 1-Hexadecanol, acetate | 1.5 | 0.0043 | No |
| 629-76-5 | 1-Pentadecanol | 0.015 | 0.0021 | No |
| 629-80-1 | Hexadecanal | 0.50 | 0.00044 | No |
| 630-18-2 | Propanenitrile, 2,2-dimethyl- | 0.080 | 0.021 | No |
| 630-19-3 | Propanal, 2,2-dimethyl- | 0.25 | 0.020 | No |
| 637-88-7 | 1,4-Cyclohexanedione | 0.067 | 0.0034 | No |
| 645-56-7 | Phenol, 4-propyl- | 0.050 | 0.00051 | No |
| 645-62-5 | 2-Hexenal, 2-ethyl- | 0.0030 | 0.028 | Yes |
| 66-25-1 | Hexanal | 5.0 | 1.3 | No |
| 6711-26-8 | Cyclohexanone, 2,5-dimethyl-2-(1-methylethenyl)- | 0.020 | 0.00040 | No |
| 6728-26-3 | 2-Hexenal, (E)- | 0.0030 | 0.00030 | No |
| 6728-31-0 | 4-Heptenal, (Z)- | 5.0 | 0.0020 | No |
| 6789-80-6 | 3-Hexenal, (Z)- | 5.0 | 0.0047 | No |
| 6836-38-0 | 6-Dodecanol | 0.015 | 0.0017 | No |
| 68443-63-0 | Hexanoic acid, 2-ethyl-, butyl ester | 0.15 | 0.0012 | No |
| 68820-35-9 | 4-Undecenal, (E)- | 5.0 | 0.0024 | No |
| 6898-69-7 | N-(Butylidene)methanamine | 0.05 | 0.029 | No |
| 6898-74-4 | 1-Butanamine, N-ethylidene- | 0.010 | 0.0079 | No |
| 693-54-9 | 2-Decanone | 0.50 | 0.086 | No |
| 693-98-1 | 1H-Imidazole, 2-methyl- | 0.10 | 0.00043 | No |
| 695-06-7 | 2(3H)-Furanone, 5-ethyldihydro- | 5.0 | 0.017 | No |
| 69687-91-8 | 2-Hexenoic acid, 4-methylphenyl ester | 0.15 | 0.0014 | No |
| 69770-96-3 | Cyclopentanone, 2-methyl-4-(2-methylpropyl)- | 0.20 | 0.068 | No |
| 699-22-9 | 1H-Pyrrole, 1-pentyl- | 0.10 | 0.016 | No |
| 705-15-7 | 1-(2-Hydroxy-5-methoxyphenyl)ethanone | 0.10 | 0.013 | No |
| 706-14-9 | 2(3H)-Furanone, 5-hexyldihydro- | 5.0 | 0.00079 | No |
| 7112-02-9 | Octanamide, N-(2-hydroxyethyl)- | 0.50 | 0.0034 | No |
| 71-41-0 | 1-Pentanol | 0.20 | 0.12 | No |
| 719-22-2 | 2,5-Cyclohexadiene-1,4-dione, 2,6-bis(1,1-dimethyl | 0.010 | 0.0029 | No |
| 7250-80-8 | Benzenesulfonamide, N-hexyl- | 0.0015 | 0.00043 | No |
| 7379-12-6 | 2-Methyl-3-hexanone | 0.50 | 0.064 | No |
| 74367-34-3 | Propanoic acid, 2-methyl-, 3-hydroxy-2,4,4-trimeth | 0.15 | 0.00052 | No |
| 74381-40-1 | Propanoic acid, 2-methyl-, 1-(1,1-dimethylethyl)-2 | 0.10 | 0.45 | Yes |
| 74646-36-9 | 1-Dodecyn-4-ol | 1.0 | 0.0051 | No |
| 74646-37-0 | 1-Tridecyn-4-ol | 1.0 | 0.00065 | No |
| 74793-02-5 | 2,2'-Bioxepane | 0.050 | 0.045 | No |
| 75011-90-4 | 1H-Pyrazole, 4,5-dihydro-5-propyl- | 0.020 | 0.0045 | No |
| 753-89-9 | Propane, 1-chloro-2,2-dimethyl- | 0.75 | 0.0037 | No |
| 75-84-3 | 1-Propanol, 2,2-dimethyl- | 0.50 | 0.036 | No |
| 75-85-4 | 2-Butanol, 2-methyl- | 10 | 0.018 | No |
| 75-97-8 | 2-Butanone, 3,3-dimethyl- | 2.0 | 0.034 | No |
| 76-09-5 | 2,3-Butanediol, 2,3-dimethyl- | 0.10 | 0.0017 | No |
| 763-93-9 | 3-Hexen-2-one | 0.15 | 0.011 | No |

Miller Decl., Ex. 7, p. 453

DOE0000592

DOE0000008-134

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| 766-15-4 | 1,3-Dioxane, 4,4-dimethyl- | 0.020 | 0.0017 | No |
| 7726-08-1 | Decanamide, N-(2-hydroxyethyl)- | 5.0 | 0.00057 | No |
| 774-40-3 | Benzeneacetic acid, .alpha.-hydroxy-, ethyl ester | 0.0035 | 0.0017 | No |
| 78-46-6 | Phosphonic acid, butyl-, dibutyl ester | 0.0020 | 0.070 | Yes |
| 78-85-3 | 2-Propenal, 2-methyl- | 0.20 | 0.026 | No |
| 79-16-3 | Acetamide, N-methyl- | 0.10 | 0.00037 | No |
| 79-31-2 | 2-Methylpropionic acid | 1.00 | 0.010 | No |
| 80-39-7 | Benzenesulfonamide, N-ethyl-4-methyl- | 0.0015 | 0.0014 | No |
| 814-78-8 | 3-Buten-2-one, 3-methyl- | 0.0020 | 0.021 | Yes |
| 819-97-6 | Butanoic acid, 1-methylpropyl ester | 1.5 | 0.00016 | No |
| 820-29-1 | 5-Decanone | 0.50 | 0.0061 | No |
| 821-41-0 | 5-Hexen-1-ol | 0.020 | 0.016 | No |
| 821-55-6 | 2-Nonanone | 0.50 | 1.6 | Yes |
| 83321-16-8 | 3-Cyclopenten-1-one, 2,3,4-trimethyl- | 0.15 | 0.00081 | No |
| 84-64-0 | 1,2-Benzenedicarboxylic acid, butyl cyclohexyl est | 0.055 | 0.0059 | No |
| 85-69-8 | 1,2-Benzenedicarboxylic acid, butyl 2-ethylhexyl e | 0.0055 | 0.00060 | No |
| 871-71-6 | Formamide, N-butyl- | 0.10 | 0.013 | No |
| 873-94-9 | Cyclohexanone, 3,3,5-trimethyl- | 0.20 | 0.034 | No |
| 89-82-7 | Cyclohexanone, 5-methyl-2-(1-methylethylidene) | 0.20 | 0.37 | Yes |
| 91894-15-4 | 4-Methoxy-6-methyl-6,7-dihydro-4H-furo[3,2-c]pyran | 1.00 | 0.078 | No |
| 922-63-4 | 2-Methylenebutanal | 0.20 | 0.012 | No |
| 922-65-6 | 1,4-Pentadien-3-ol | 0.020 | 0.0073 | No |
| 925-54-2 | 2-Methylhexanal | 1.00 | 0.053 | No |
| 925-78-0 | 3-Nonanone | 0.50 | 0.14 | No |
| 926-42-1 | 1-Propanol, 2,2-dimethyl-, nitrate | 0.25 | 0.078 | No |
| 928-45-0 | Nitric acid, butyl ester | 0.25 | 0.36 | Yes |
| 928-68-7 | 2-Heptanone, 6-methyl- | 0.50 | 2.1 | Yes |
| 928-80-3 | 3-Decanone | 0.50 | 0.0049 | No |
| 930-02-9 | 1-Ethenyloxyoctadecane | 0.50 | 0.044 | No |
| 930-36-9 | 1H-Pyrazole, 1-methyl- | 0.020 | 0.0018 | No |
| 93-55-0 | 1-Propanone, 1-phenyl- | 0.10 | 0.047 | No |
| 948-65-2 | 1H-Indole, 2-phenyl- | 0.10 | 0.00065 | No |
| 95-16-9 | Benzothiazole | 1.0 | 0.0099 | No |
| 96-17-3 | Butanal, 2-methyl- | 0.50 | 0.021 | No |
| 96-47-9 | 2-Methyltetrahydrofuran | 0.50 | 0.039 | No |
| 96-48-0 | 2(3H)-Furanone, dihydro- | 75 | 0.91 | No |
| 97-87-0 | Propanoic acid, 2-methyl-, butyl ester | 1.5 | 0.0040 | No |
| 97-95-0 | 1-Butanol, 2-ethyl- | 1.0 | 0.012 | No |
| 98-54-4 | Phenol, 4-(1,1-dimethylethyl)- | 0.050 | 0.0013 | No |
| MADUAK0-01b | Benzaldehyde, 4-hydroxy- mixture | 0.0046 | 0.0013 | No |
| MADUAR0-01a | Undecanal, 2-methyl- mixture | 0.50 | 0.0048 | No |
| MARSI00-01a | Trisiloxane, octamethyl- mixture | 3.0 | 0.0068 | No |
| MARUPH0-01b | di-t-Butyl-ethylphenol mixture | 0.050 | 0.00041 | No |
| MKEUAE0-01b | Acetophenone, 2`-hydroxy-5 methoxy- mixture | 0.10 | 0.013 | No |
| MOHOH00-01a | Benzenemethanol, alpha, methyl- mixture | 0.010 | 0.0047 | No |
| MUPHUSI-01a | Nonylphenol isomer mixture | 0.050 | 0.00010 | No |
| OHUES0-01 | 1-Heptadecanyl acetate | 1.50 | 0.00008 | No |
| UAD012-01 | (7E,9E)-Dodecadienal | 5.0 | 0.067 | No |
| UCA014-01 | C14-Alkanoic Acid | 1.0 | 0.11 | No |

Miller Decl., Ex. 7, p. 454

DOE0000593

DOE0000008-135

Table C-7. CNFE with Screening Values (11 Sheets)

| Chemical Identification Number | Chemical Name | Screening Value (ppmv) | Maximum Conc (ppmv) | Need In-Depth Analysis? |
|---|---|---|---|---|
| UCA016-01 | C16-Alkanoic acid | 1.0 | 1.1 | Yes |
| UES010-01 | C6 Ester of butanoic acid | 0.15 | 0.00013 | No |
| UES013-01 | 1-ethylpropyl octanoate | 0.0035 | 0.00007 | No |
| UET005-01 | Unknown C5 ether | 2.0 | 0.014 | No |
| UHC000-05 | C3-Pyridine | 0.050 | 0.0015 | No |
| UHC000-06 | C4-2-Pyrrolidinone | 1.0 | 0.00059 | No |
| UHC000-07 | C4-Piperidine | 0.010 | 0.00069 | No |
| UHC000-09 | Methyl pyridine | 0.020 | 0.52 | Yes |
| UHC000-10 | C2-Pyrrolidine | 0.40 | 0.29 | No |
| UHC000-13 | C2-Pyridine | 0.050 | 0.19 | Yes |
| UIN000-01 | Sulfur oxides ($SO_x$) | 0.020 | 0.37 | Yes |
| UKE006-02 | C6-Alkenone | 0.15 | 0.0021 | No |
| UKE006-03 | 4-Hydroxy-4-methylpentanone | 0.050 | 0.0034 | No |
| UKE006-04 | C6-Alkanone | 0.050 | 0.021 | No |
| UKE007-01 | C7-Alkanone | 0.50 | 0.071 | No |
| UKE008-01 | C8-Alkanone | 0.50 | 1.2 | Yes |
| UKE009-02 | C9-Alkenone | 0.15 | 0.13 | No |
| UKE009-03 | C9-Alkanone | 0.50 | 1.1 | Yes |
| UKE010-01 | C10-Alkanone | 0.50 | 0.027 | No |
| UKE010-02 | 3-t-Pentylcyclopentanone | 0.067 | 0.0016 | No |
| UKE011-02 | C11-Alkanone | 0.50 | 0.013 | No |
| UKE012-02 | C12-Alkanone | 0.50 | 0.41 | No |
| UKE013-02 | C13-Alkanone | 0.50 | 1.1 | Yes |
| UKE014-01 | C14-Alkanone | 0.50 | 0.050 | No |
| UKE014-03 | 2-Hexanone, 3-cyclohexyliden-4-ethyl | 0.050 | 0.029 | No |
| UKE015-01 | 2-Pentanone, 4-cyclohexyliden-3,3-diethyl | 0.15 | 0.017 | No |
| UNA003-01 | Unknown C3-Nitrate | 0.25 | 0.019 | No |
| UNI000-02M | 2-Butanenitrile and others | 0.080 | 0.040 | No |
| UNI007-01 | C7-Alkyl nitrile | 0.080 | 0.011 | No |
| UNI008-01 | C8-Alkyl nitrile | 0.080 | 0.018 | No |
| UOH010-01 | 1-Cyclopentyl-2,2-dimethyl-1-propanol | 0.50 | 0.017 | No |
| UPH000-01 | Octyl phenol isomer | 0.050 | 0.00011 | No |
| USI000-05 | Trimethylsilylester of methoxy benzoic acid | 0.25 | 0.0015 | No |

Note:  Conc = Concentration

C-50

Miller Decl., Ex. 7, p. 455

DOE0000594

DOE0000008-136

Table C-8.  Chemicals Given In-Depth Analysis (2 Sheets)

| Chemical Identification Number | Chemical Name | AOEL (ppmv) | Max Conc (ppmv) | COPC? |
|---|---|---|---|---|
| 105-42-0 | 2-Hexanone, 4-methyl- | 0.50 | 1.1 | Yes |
| 1072-44-2 | 1-Methylaziridine | 0.050 | 0.065 | No |
| 108-47-4 | Pyridine, 2,4-dimethyl- | 0.50 | 0.10 | Yes |
| 109-75-1 | 3-Butenenitrile | 1.0 | 0.021 | No |
| 110-00-9 | Furan | 0.0010 | 3.2 | No |
| 110-27-0 | Tetradecanoic acid, 1-methylethyl ester | not needed | 0.17 | No |
| 110-36-1 | Tetradecanoic acid, butyl ester | not needed | 0.20 | No |
| 1115-11-3 | 2-Butenal, 2-methyl- | 0.030 | 0.013 | No |
| 112-92-5 | 1-Octadecanol | not needed | 0.96 | No |
| 1184-60-7 | 1-Propene, 2-fluoro- | 0.10 | 0.53 | Yes |
| 1191-99-7 | Furan, 2,3-dihydro- | 0.0010 | 0.025 | No |
| 124-12-9 | Octanenitrile | 6.0 | 0.49 | No |
| 142-91-6 | Hexadecanoic acid, 1-methylethyl ester | not needed | 0.033 | No |
| 1534-26-5 | 3-Tridecanone | 17 | 0.61 | No |
| 1534-27-6 | 3-Dodecanone | 17 | 1.1 | No |
| 1615-70-9 | 2,4-Pentadienenitrile | 0.30 | 0.041 | Yes |
| 1647-11-6 | 2-Methylene butanenitrile | 0.30 | 0.043 | Yes |
| 1703-52-2 | Furan, 2-ethyl-5-methyl- | 0.0010 | 0.010 | No |
| 1975-78-6 | Decanenitrile | 6.0 | 0.16 | No |
| 2243-27-8 | Nonanenitrile | 6.0 | 0.16 | No |
| 2902-96-7 | 2-Nitro-1-propanol | 8.0 | 0.43 | No |
| 34379-54-9 | Furan, 2,3-dihydro-4-(1-methylpropyl)- | 0.0010 | 0.00098 | No |
| 3457-90-7 | 1,3-Propanediol, dinitrate | 0.050 | 0.018 | No |
| 3457-91-8 | 1,4-Butanediol, dinitrate | 0.050 | 0.26 | No |
| 3622-84-2 | Benzenesulfonamide, N-butyl- | contaminant | 0.16 | No |
| 36653-82-4 | 1-Hexadecanol | not needed | 1.1 | No |
| 3777-69-3 | Furan, 2-pentyl- | 0.0010 | 0.0025 | No |
| 4176-04-9 | Bicyclo[4.1.0]heptan-3-one, 4,7,7-trimethyl | 0.70 | 0.086 | Yes |
| 51595-87-0 | 2-Heptanone, 6-(2-furanyl)-6-methyl- | 0.0010 | 0.00052 | No |
| 534-22-5 | Furan, 2-methyl- | 0.0010 | 1.0 | No |
| 544-16-1 | Nitrous acid, butyl ester | 0.10 | 0.49 | Yes |
| 594-70-7 | Propane, 2-methyl-2-nitro- | 0.30 | 0.23 | Yes |
| 59-89-2 | N-Nitrosomorpholine | Intertox | 0.010 | Yes |
| 60-35-5 | Acetamide | not needed | 0.0032 | No |
| 617-94-7 | Benzenemethanol, .alpha.,.alpha.-dimethyl- | contaminant | 2.2 | No |
| 623-87-0 | 1,3-Dinitrate-1,2,3-propanetriol | 0.050 | 0.010 | No |
| 624-43-1 | 1,2,3-Propanetriol, 1-nitrate | 8.0 | 0.026 | No |
| 624-91-9 | Nitrous acid, methyl ester | 0.10 | 0.32 | Yes |
| 625-86-5 | Furan, 2,5-dimethyl- | 0.0010 | 0.0093 | No |
| 627-05-4 | Butane, 1-nitro- | 2.5 | 0.39 | Yes |
| 628-28-4 | Butane, 1-methoxy- | 17 | 0.43 | No |
| 629-08-3 | Heptanenitrile | 6.0 | 0.64 | Yes |
| 645-62-5 | 2-Hexenal, 2-ethyl- | 0.10 | 0.028 | Yes |
| 74381-40-1 | Propanoic acid, 2-methyl-, 1-(1,1-dimethylethyl)-2-methyl-1,3- propanediyl ester | contaminant | 0.45 | No |
| 78-46-6 | Phosphonic acid, butyl-, dibutyl ester | 0.0070 | 0.070 | No |
| 814-78-8 | 3-Buten-2-one, 3-methyl- | 0.020 | 0.021 | No |
| 821-55-6 | 2-Nonanone | 17 | 1.6 | No |

C-51

Miller Decl., Ex. 7, p. 456

DOE0000595

DOE0000008-137

Table C-8.  Chemicals Given In-Depth Analysis (2 Sheets)

| Chemical Identification Number | Chemical Name | AOEL (ppmv) | Max Conc (ppmv) | COPC? |
|---|---|---|---|---|
| 89-82-7 | Cyclohexanone, 5-methyl-2-(1-methylethylidene) | 2.5 | 0.37 | Yes |
| 928-45-0 | Nitric acid, butyl ester | 8.0 | 0.36 | No |
| 928-68-7 | 2-Heptanone, 6-methyl- | 8.0 | 2.1 | Yes |
| UCA016-01 | C16-Alkanoic acid | Ambiguous | 1.1 | No |
| UHC000-09 | Methyl pyridine | Ambiguous | 0.52 | No |
| UHC000-13 | C2-Pyridine | Ambiguous | 0.19 | No |
| UIN000-01 | Sulfur oxides ($SO_X$) | | 0.37 | No |
| UKE008-01 | C8-Alkanone | Ambiguous | 1.2 | No |
| UKE009-03 | C9-Alkanone | Ambiguous | 1.1 | No |
| UKE013-02 | C13-Alkanone | Ambiguous | 1.1 | No |

Miller Decl., Ex. 7, p. 457

DOE0000596

DOE0000008-138

Table C-9.  Chemicals Removed from the COPC List

| Chemical Identification Number | Chemical Name | Basis for Removal | Removal Date | Notes |
|---|---|---|---|---|
| 100-40-3 | 4-Ethenylcyclohexene | Misidentified | 6-Jul-05 | 1, 2 |
| 10102-44-0 | Nitrogen dioxide | Non-tank source | 6-Jul-05 | 2, 3 |
| 104-76-7 | 2-Ethyl-1-hexanol | Below 10% of AOEL | 26-Jan-06 | 4, 5 |
| 106-93-4 | 1,2-Dibromoethane | Analytical contaminant | 26-Jan-06 | 5, 6 |
| 107-06-2 | 1,2-Dichloroethane | Analytical contaminant | 26-Jan-06 | 5, 6 |
| 11097-69-1 | Aroclor-1254 | Chlorinated biphenyls | 6-Jul-05 | 2 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 123-91-1 | 1,4-Dioxane | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 124-38-9 | Carbon dioxide | Removed by IH | 6-Jul-05 | 2, 3 |
| 127-18-4 | Tetrachloroethylene | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 128-37-0 | 2,6-bis(1,1-Dimethylethyl)-4-methylphenol [BHT] | Sampling contaminant | 15-Feb-06 | 8, 10 |
| 134-32-7 | 1-Napthylamine | Low concentration | 15-Feb-06 | 8, 9 |
| 53469-21-9 | Aroclor-1242 | Chlorinated biphenyls | 6-Jul-05 | 2 |
| 56-23-5 | Carbon tetrachloride | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 57-14-7 | 1,1-Dimethylhydrazine | Misidentified | 6-Jul-05 | 1, 2 |
| 589-38-8 | 3-Hexanone | Below 10% of AOEL | 26-Jan-06 | 4, 5 |
| 60-34-4 | Methyl hydrazine | Misidentified | 6-Jul-05 | 1, 2 |
| 630-08-0 | Carbon monoxide | Non-tank source | 6-Jul-05 | 2, 3 |
| 67-66-3 | Chloroform | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 72-55-9 | Dichlorodiphenyldichloroethylene (DDE) | Low concentration | 15-Feb-06 | 8, 9 |
| 75-01-4 | Chloroethene | Analytical contaminant | 26-Jan-06 | 5, 6 |
| 75-02-5 | Fluoroethene | Misidentified | 6-Jul-05 | 1, 2 |
| 75-09-2 | Dichloromethane | Below 10% of PEL | 15-Feb-06 | 7, 8 |
| 75-15-0 | Carbon disulfide | Below 10% of TLV | 26-Jan-06 | 5 |
| 75-21-8 | Ethylene oxide | Misidentified | 6-Jul-05 | 1, 2 |
| 75-50-3 | N,N-Dimethylmethanamine | Misidentified | 6-Jul-05 | 1, 2 |
| 79-01-6 | Trichloroethylene | Below 10% of TLV | 26-Jan-06 | 5, 7 |
| 79-10-7 | Acrylic acid | Misidentified | 6-Jul-05 | 1, 2 |
| 79-46-9 | 2-Nitropropane | Below 10% of TLV | 26-Jan-06 | 5, 7 |

Notes: [1] TWS05.008
[2] Interoffice Memo 7F800-05-JOH-006
[3] Interoffice Memo 7B600-MLZ-05-005
[4] PNNL-15736
[5] EASRG meeting minutes 1/26/2006 (Appendix E)
[6] PNNL-15648
[7] EASRG meeting minutes 12/7/2005 (Appendix E)
[8] EASRG meeting minutes 2/15/2006 (Appendix E)
[9] PNNL-15632
[10] PNNL-15640

Miller Decl., Ex. 7, p. 458

DOE0000597

DOE0000008-139

Table C-10.  Chemicals of Potential Concern

| Chemical Identification Number | Chemical Name | Tank Farms OEL | | Date Added to COPC List |
|---|---|---|---|---|
| | | Value | Source | |
| 92-52-4 | 1,1'-Biphenyl | 0.2 ppmv | ACGIH TLV | 7-Oct-04 |
| 106-99-0 | 1,3-Butadiene | 1 ppmv | OSHA PEL | 7-Oct-04 |
| 623-87-0 | 1,3-Dinitrate-1,2,3-propantriol | 0.05 ppmv | AOEL | 26-Jan-06 |
| 3457-91-8 | 1,4-Butanediol dinitrate | 0.05 ppmv | AOEL | 26-Jan-06 |
| 71-36-3 | 1-Butanol | 20 ppmv | ACGIH TLV | 7-Oct-04 |
| 108-47-4 | 2,4-Dimethylpyridine | 0.5 ppmv | AOEL | 26-Jan-06 |
| 1615-70-9 | 2,4-Pentadienenitrile | 0.3 ppmv | AOEL | 15-Feb-06 |
| 645-62-5 | 2-Ethylhex-2-enal | 0.1 ppmv | AOEL | 15-Feb-06 |
| 1184-60-7 | 2-Fluoropropene | 0.1 ppmv | AOEL | 26-Jan-06 |
| 591-78-6 | 2-Hexanone | 5 ppmv | ACGIH TLV | 7-Oct-04 |
| 1115-11-3 | 2-Methylbut-2-enal | 0.03 ppmv | AOEL | 26-Jan-06 |
| 1647-11-6 | 2-Methylene butanenitrile | 0.3 ppmv | AOEL | 15-Feb-06 |
| 594-70-7 | 2-Nitro-2-methylpropane | 0.3 ppmv | AOEL | 15-Feb-06 |
| 78-94-4 | 3-Buten-2-one | 0.2 ppmv | ACGIH ceiling | 6-Jul-05 |
| 814-78-8 | 3-Methyl-3-buten-2-one | 0.02 ppmv | AOEL | 26-Jan-06 |
| 105-42-0 | 4-Methyl-2-hexanone | 0.5 ppmv | AOEL | 26-Jan-06 |
| 928-68-7 | 6-Methyl-2-heptanone | 8 ppmv | AOEL | 26-Jan-06 |
| 75-07-0 | Acetaldehyde | 25 ppmv | ACGIH ceiling | 7-Oct-04 |
| 75-05-8 | Acetonitrile | 20 ppmv | ACGIH TLV | 7-Oct-04 |
| 7664-41-7 | Ammonia | 25 ppmv | ACGIH TLV | 7-Oct-04 |
| 71-43-2 | Benzene | 0.5 ppmv | ACGIH TLV | 7-Oct-04 |
| 123-72-8 | Butanal | 25 ppmv | AOEL | 7-Oct-04 |
| 109-74-0 | Butanenitrile | 8 ppmv | AOEL | 7-Oct-04 |
| 928-45-0 | Butyl nitrate | 8 ppmv | AOEL | 26-Jan-06 |
| 544-16-1 | Butyl nitrite | 0.1 ppmv | AOEL | 26-Jan-06 |
| | Chlorinated biphenyls | 0.03 mg/m³ | AOEL | 6-Jul-05 |
| 78-46-6 | Dibutyl butylphosphonate | 0.007 ppmv | AOEL | 26-Jan-06 |
| 84-66-2 | Diethyl phthalate | 5 mg/m³ | ACGIH TLV | 7-Oct-04 |
| 593-74-8 | Dimethylmercury | 0.01 mg/m³ | ACGIH TLV | 7-Oct-04 |
| 75-04-7 | Ethylamine | 5 ppmv | ACGIH TLV | 14-May-06 |
| 50-00-0 | Formaldehyde | 0.3 ppmv | ACGIH ceiling | 7-Oct-04 |
| 110-00-9 | Furan | 0.001 ppmv | AOEL | 26-Jan-06 |
| --- | Substituted furans | 0.001 ppmv | AOEL | 26-Jan-06 |
| 1191-99-7 | *2,3-Dihydrofuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| 51595-87-0 | *2-(2-Methyl-6-oxoheptyl)furan* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| 625-86-5 | *2,5-Dimethylfuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| 1703-52-2 | *2-Ethyl-5-methylfuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| 534-22-5 | *2-Methylfuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| 3777-69-3 | *2-Pentylfuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| 34379-54-9 | *4-(1-Methylpropyl)-2,3-dihydrofuran* | *0.001 ppmv* | *AOEL* | *26-Jan-06* |
| 629-08-3 | Heptanenitrile | 6 ppmv | AOEL | 26-Jan-06 |
| 628-73-9 | Hexanenitrile | 6 ppmv | AOEL | 7-Oct-04 |
| --- | Hydrocarbons | 200 mg/m³ | AOEL | 7-Dec-05 |
| 7439-97-6 | Mercury | 0.003 ppmv | ACGIH TLV | 7-Oct-04 |
| 67-56-1 | Methanol | 200 ppmv | ACGIH TLV | 7-Oct-04 |
| 624-83-9 | Methyl isocyanate | 0.02 ppmv | ACGIH TLV | 7-Oct-04 |
| 624-91-9 | Methyl nitrite | 0.1 ppmv | AOEL | 26-Jan-06 |
| 10024-97-2 | Nitrous oxide (N₂O) | 50 ppmv | ACGIH TLV | 7-Oct-04 |
| 62-75-9 | N-Nitrosodimethylamine | 0.0003 ppmv | AOEL | 7-Oct-04 |
| 10595-95-6 | N-Nitrosomethylethylamine | 0.0003 ppmv | AOEL | 7-Oct-04 |
| 59-89-2 | N-Nitrosomorpholine | 0.0006 ppmv | AOEL | 26-Jan-06 |
| 110-59-8 | Pentanenitrile | 6 ppmv | AOEL | 7-Oct-04 |
| 107-12-0 | Propanenitrile | 6 ppmv | AOEL | 7-Oct-04 |
| 110-86-1 | Pyridine | 1 ppmv | ACGIH TLV | 6-Jul-05 |
| 126-73-8 | Tributyl phosphate | 0.2 ppmv | ACGIH TLV | 7-Oct-04 |

C-54

# APPENDIX D

# PREDICTED PEAK VAPOR CONCENTRATIONS FROM DISPERSION MODELING

Miller Decl., Ex. 7, p. 460

DOE0000599

DOE0000008-141

This page intentionally left blank.

D-2

Miller Decl., Ex. 7, p. 461

DOE0000600

DOE0000008-142

## D1.0 BACKGROUND

This analysis uses standard air-quality dispersion models to complement the parameterized computations reported in PNNL-14767. In that report, tank exhaust processes from a single stack/vent were modeled to provide estimates of the normalized (15 minute average) peak vapor concentrations in the immediate vicinity (i.e., closer than 100 m from the vent/stack). Unit emission factors were used to determine potential impact from a single isolated vent/stack located on level ground over a matrix of potential meteorological conditions. These "close-to-the-source" estimates addressed potential worker exposures for the near-surface releases from passively-vented tanks as well as from elevated stack/vent releases. Background information for these parameterized computations of near-source air concentrations for the various Hanford Site underground tank venting mechanisms is described in PNNL-14767.

This appendix expands that earlier analysis to a consideration of the combined influences of estimated tank-farm specific emissions from vents/stacks on potential worker breathing zones around the A-prefix tanks.

## D2.0 ANALYSIS

The potential combination of plumes from the multiple stacks and vents in the A-prefix tank farm area is addressed by modeling the hourly fate of plumes for one year. To provide site-specific results, emission rates were estimated for each of the vents/stacks in the area. The modeling also accounted for the specific characteristics of each release point (location, height, exit velocity, exit temperature, exit area). Terrain and building wake effects were included along with actual tank-specific emission estimates for nitrous oxide and ammonia. Figure D-1 shows the topography used by the model. Computations were made for the 2003 annual cycle of hourly meteorological data (PNNL-14616). Wind speeds and directions were taken at telemetry observation station number 6 in the 200 East Area, and the rest of the surface observations were taken at the Hanford Site Meteorological Station (Figure D-2). Because the stack heights were on the same order as the local terrain features, inclusion of the terrain was critical for conducting these plume simulations. Figure D-3 shows relative location and elevation of the vapor sources.

At near-field distances, it was assumed that the maximum concentration can be no larger than the concentrations coming out of the vents (i.e., headspace concentrations). Near the vent, that initial concentration will be representative of the air concentration in the plume with the computed average value representing mainly the spatial movement of that plume. Thus at near-field distances, it is reasonable to experience short-duration, undiluted pockets of that initial concentration. As the plume moves away from the vent, ambient turbulence will diffuse the plume, and the average will be a combination of the spatial movement and the dilution of the air.

Of the applicable air-dispersion models currently recommended by the U.S. Environmental Protection Agency (EPA 2004), the Industrial Source Complex (ISC3) model series was selected as appropriate for this analysis (EPA 454/B-95-003a; EPA 454/B-95-003b). A model was needed that emphasized the processes resulting in the peak exposures in the immediate vicinity of the release. The ISC Short-Term version was developed for detailed studies of maximum air

D-3

DOE0000601

DOE0000008-143

quality impacts. The Short-Term version uses hourly meteorological data to compute short-term concentrations and/or deposition values from multiple sources on specified receptors. A short-term version of ISC with improved building wake algorithms, ISC-Prime (ISC3P), was used to account for the influence of buildings located near the current release stacks. The ISC3P version has advanced building wake algorithms for the influences of building orientation, length, widths, and heights of multiple buildings and provides estimates of concentrations at locations close to the source. Also, the ISC rural option used in these analyses employs the same dispersion rate parameterization that was used in the previous study of single vent/stack emissions.

A revised version of the EPA preprocessor program called BPIP (Building Profile Input Program) was used to prepare the input files for ISC3P. Also, the ISC3P model is one of very few such models recommended by the EPA that provide concentrations at distances relatively close to the release areas. The general ISC3 and specific ISC3P model information and documentation are available at the EPA website for regulatory air models (EPA 2004).

Miller Decl., Ex. 7, p. 463

DOE0000602

DOE0000008-144

Figure D-1. Topographical Map



D-5

Figure D-2. Location of Meteorological Monitoring Stations at the Hanford Site



NOTE: Station 29 is located at Roosevelt, Washington ●

■ Hanford Meteorology Station    400 foot Tower Information ●

● Meteorological Monitoring Station

Miller Decl., Ex. 7, p. 465

DOE0000604

DOE0000008-146

Figure D-3.  Vapor Source Release Locations



Miller Decl., Ex. 7, p. 466

DOE0000605

DOE0000008-147

## D3.0 RESULTS

Meteorological and topographical data were combined with the highest measured headspace/stack nitrous oxide and ammonia concentrations to produce the results shown in Figures D-4 and D-5. Figure D-4 plots the estimated 15-minute peak nitrous oxide concentrations over a one-year period. Highest concentrations (0.5 ppmv) are found within the 241-A Tank Farm and southwest of the AN Stack (where the AN stack exhaust plume contacts the ground). There are also areas within C Farm and southwest of AP Stack that have notable (0.2 ppmv) peak concentrations. Strongest influences are from 241-A Farm and the AN Stack, which will become apparent when parametric plots shown in Figures D-6 through D-13 are examined. Peak concentrations are well below the 25 ppmv nitrous oxide Occupational Exposure Limit (OEL).

Figure D-5 plots the highest estimated 15-minute peak ammonia concentrations over a one-year period. Concentration patterns are similar to the nitrous oxide patterns shown in Figure D-5, with some interesting differences. The plots show significant concentrations near the single-shell tank (SST) farms, with the highest concentrations found within the 241-A Farm (1 ppmv). Areas near and within C and AX Farms also have notable peak concentrations (0.2 ppmv). Ammonia from the double-shell tank (DST) stacks appears to be well dispersed with only the AN and AP stack plumes reaching a peak concentration of about 0.1 ppmv. All 15-minute peak ammonia concentrations fall well below the 25 ppmv OEL.

Figures D-6 through D-13 show how SST vents and DST stacks might influence worker breathing zones within the area modeled. A 1 $mg/m^3$ concentration was assumed to exit each SST vent and DST stack. The plots show the 15-minute peak concentrations over a one-year period. Figure D-6 shows the dispersion pattern from the 242-A Evaporator stack. Even though the 242-A Evaporator stack can influence a large area, 15-minute peak concentrations are three to five orders of magnitude lower than the stack concentration.

Figure D-7 is a plot of the 15-minute average maximum annual concentration given a 1 $mg/m^3$ release from each of the 16 tanks in 241-C Farm. As indicated in Figure D-7, higher concentrations would be found near the 241-C Farm vents, but 241-C Farm releases could hypothetically influence a large area. Modeling results are consistent with anecdotal evidence that C Farm odors can be smelled quite far away under certain weather conditions.

The analogous model results for 241-A Farm (Figure D-8) are interesting in that 241-A Farm potentially influences a larger area than 241-C Farm. This is a direct result of the higher ventilation rates found in 241-A Farm (see passive ventilation discussion in Section 4.2). Figure D-9 shows that AN Stack can have significant influence over a broad area, particularly locations directly south and southwest. This is consistent with the ammonia results for all sources (Figure D-5) that indicate ammonia concentrations in the worker breathing zones can be heavily influenced by the AN Stack.

Figures D-10 and D-11 show the predicted dispersion from AP and AW Stacks given normalized emissions and no other sources. Comparison of Figures D-10 and D-11 indicates that the AP Stack might influence the workers breathing zone around the AW Stack more than the

**Miller Decl., Ex. 7, p. 467**

DOE0000606

# DOE0000008-148

AW Stack itself. A similar analysis of AX Farm suggests emission from this farm have only a local influence (Figure D-12). Exhaust from the AZ Stack (Figure D-13) can influence a broad area; however, peak breathing zone concentrations would be two to three orders of magnitude below initial concentrations.

Figure D-4. Predicted Annual Peak Nitrous Oxide Concentration



Miller Decl., Ex. 7, p. 468
DOE0000607

DOE0000008-149

Figure D-5. Predicted Annual Peak Ammonia Concentrations



D-10

Figure D-6.  Predicted 242-A Evaporator Vapor Dispersion



D-11

Miller Decl., Ex. 7, p. 470

DOE0000609

DOE0000008-151

Figure D-7.  Predicted C Farm Vapor Dispersion



Miller Decl., Ex. 7, p. 471
DOE0000610
DOE0000008-152

Figure D-8. Predicted A Farm Vapor Dispersion



D-13

Miller Decl., Ex. 7, p. 472

DOE0000611

DOE0000008-153

Figure D-9.  Predicted AN Stack Dispersion



Miller Decl., Ex. 7, p. 473
DOE0000612

DOE0000008-154

Figure D-10.  Predicted AP Stack Vapor Dispersion



**Miller Decl., Ex. 7, p. 474**
DOE0000613

**DOE0000008-155**

Figure D-11.  Predicted AW Stack Vapor Dispersion.



**Miller Decl., Ex. 7, p. 475**
DOE0000614

**DOE0000008-156**

Figure D-12. Predicted AX Farm Vapor Dispersion



Miller Decl., Ex. 7, p. 476
DOE0000615
DOE0000008-157

Figure D-13. Predicted AZ Stack Vapor Dispersion



D-18

Miller Decl., Ex. 7, p. 477
DOE0000616
DOE0000008-158

## D4.0 CONCLUSIONS

The ISC3P model was used to estimate normalized 15-minute average peak vapor concentrations in the immediate area of tank vents and stacks in the eastern portion of the 200 East Area to address potential worker exposures. Source specific ammonia and nitrous oxide data were combined with topographical and meteorological data to estimate annual peak concentrations. Results indicate that peak ammonia and nitrous oxide concentrations within 241-A and 241-C Farms and south/southwest of the AN Stack. Peak concentrations were more than an order of magnitude less than the 25 ppmv ammonia and nitrous oxide OELs.

Parametric modeling showed that the 242-A Evaporator and AN and AP stacks influenced the largest areas within the A Tank Farm Complex, but that peak concentrations within the worker breathing zones were several orders of magnitude lower than source concentrations.

Miller Decl., Ex. 7, p. 478

DOE0000617

DOE0000008-159

## D5.0 REFERENCES

EPA, 2004, "Approved Methods and Guidance for the Modeling and Assessment of Air
Pollutants," http://www.epa.nsw.gov.au/air/amgmaap-06.htm, accessed 12/20/04,
U.S. Environmental Protection Agency.

EPA 454/B-95-003a, 1995, *User's Guide for the Industrial Source Complex (ISC3) Dispersion
Models. Volume I - User Instructions*, U.S. Environmental Protection Agency, Office of
Air Quality Planning and Standards, Emissions, Monitoring, and Analysis Division,
Research Triangle Park, North Carolina.

EPA 454/B-95-003b, 1995, *User's Guide for the Industrial Source Complex (ISC3) Dispersion
Models. Volume II - Description of Model Algorithms*, U.S. Environmental Protection
Agency, Office of Air Quality Planning and Standards, Emissions, Monitoring, and
Analysis Division, Research Triangle Park, North Carolina.

PNNL-14616, 2004, *Hanford Site Climatological Data Summary 2003 with Historical Data*,
Rev. 0, Pacific Northwest National Laboratory, Richland, Washington.

PNNL-14767, 2004, *Characterization of the Near-Field Transport and Dispersion of Vapors
Released from the Headspaces of Hanford Site Underground Storage Tanks*, Rev. 0,
Pacific Northwest National Laboratory, Richland, Washington.

**Miller Decl., Ex. 7, p. 479**

DOE0000618

**DOE0000008-160**

RPP-22491 Rev. 1

**APPENDIX F**

**PROCEDURE FOR DEVELOPING NON-CARCINOGEN
ACCEPTABLE OCCUPATIONAL EXPOSURE LEVELS**

**Miller Decl., Ex. 7, p. 480**
DOE0000673

DOE0000008-215

This page intentionally left blank.

**Miller Decl., Ex. 7, p. 481**

DOE0000674

**DOE0000008-216**

RPP-22491 Rev. 1

## PROCEDURE FOR DEVELOPING NON CARCINOGEN ACCEPTABLE OCCUPATIONAL EXPOSURE LEVELS

### F1.0 PURPOSE

A large number of volatile compounds have been identified in the headspaces of single- and double-shelled tanks used to store mixed chemicals and radioactive waste at the U.S. Department of Energy (DOE) Hanford Site. Concern for the potential exposure of workers to vapors during Tank Farms operations has prompted efforts to evaluate the potential heath risk associated with exposure to these chemicals. Occupational exposure limits (OELs) have not been established for many of these chemicals.

This standard operating procedure (SOP) has been prepared to provide a framework of technical guidance to be used by trained toxicologists or risk assessors. The goal of this SOP is to establish a process for assigning an Acceptable Occupational Exposure Level (AOEL) to non-carcinogenic chemicals or families of chemicals that do not have established OELs identified in the tank waste headspaces at or above preliminary screening values. Hence, there is a need to undertake a more rigorous assessment and establish an AOEL for these chemicals. An AOEL is defined as a level of exposure to a given chemical expected to lead to no adverse health effects that is acceptable to management, professionals, and workers at the Hanford Site.

### F2.0 ESTABLISHED EXPOSURE GUIDELINES

OELs are established in this country by the Occupational Health and Safety Administration (OSHA) of the U.S. Department of Labor and are legal obligations for defined industries. The National Institute for Occupational Safety and Health (NIOSH) is an arm of the Centers for Disease Control (CDC) and makes recommendations to OSHA regarding OEL values. The American Conference of Governmental Industrial Hygienists (ACGIH) is a private organization that recommends OEL values to industry for voluntary application. Other human exposure standards have been published, e.g., Emergency Response Planning Guidelines by the American Industrial Hygiene Association (AIHA), Workplace Environmental Exposure Levels by the AIHA, and Acute Exposure Guideline Levels by the U.S. Environmental Protection Agency (EPA). However, their applicability as OEL values for use in Tank Farms must, in each case, be evaluated. The DOE mandates the need to comply with the OSHA and ACGIH standards in its contract with CH2MHILL Hanford Group, Inc.; in cases where both standards exist, the more stringent of the two is applied.

**Miller Decl., Ex. 7, p. 482**
DOE0000675

DOE0000008-217

### F3.0 APPROACH OVERVIEW

The National Academy of Sciences (NAS 1983; 1994; GAO 2001) has provided overall guidance for chemical risk assessment as further developed and applied by U.S. regulatory agencies. The process for establishing an AOEL for tank waste chemical exposure is modeled upon the generalized scientific approaches used by OSHA and ACGIH to establish OELs for worker exposure. In addition, where appropriate, the scientific approach used by other regulatory agencies such as the EPA to establish reference concentrations (RfC) for airborne pollutants are also considered.

A flow diagram illustrating the key steps in the assessment process is illustrated in Figure F-1. The approach first requires identifying specific chemical agents or classes of chemical agents that are detected in the tank headspace at or above previously established screening values. Chemical agents that exceed the screening values will undergo a more extensive evaluation with the goal of establishing an AOEL for Tank Farms operations. First, a detailed review of relevant OELs will be undertaken. When appropriate exposure guidelines have not been established, available epidemiology and toxicology information on a given chemical or chemical class will be reviewed to identify potential hazards, select critical effects, and estimate dose-response to determine suitable exposure levels (Haber and Maier 2002). Consistent with the technical approaches ACGIH uses for establishing a Threshold Limit Value (TLV), the AOEL will be based on the best scientific information available and will include a critical evaluation of all supporting information (ACGIH 2005).

The goal of the evaluation will be to delineate the most important adverse effects. In evaluating the health effects, human data (e.g., epidemiology studies) are of prime importance, but for chemicals with little or no available human data, a second tier evaluation will be used. The second tier evaluation will focus on the most relevant and sensitive animal toxicity data for the chemical and/or chemical class. In this case, the basis for the AOEL will be the dose-response relationship for the toxic effects of greatest concern, and the point of departure (POD) for calculating the AOEL will be the associated no-observed-effect-level/lowest-observed-effect-levels (NOEL/LOEL). The rationale for the selection of a given toxic effect for the AOEL will be documented.

For setting an AOEL, an appropriate risk assessment approach will be selected based on the critical toxicological effect, the observed dose-response, and the quality of the data used for the assessment (ACGIH 2005). This may include the use of quantitative dose-response models such as the benchmark dose (BMD), and/or the application of added factors to a NOEL/LOEL to address uncertainty.

Before establishing and implementing a formal AOEL for worker protection in the Tank Farms, the proposed exposure level for a given chemical and/or chemical class will be submitted to the Exposure Assessment Strategy Review Group for review. Ideally, the reviewers will include a range of health and science professionals, which could include representatives from occupational medicine, toxicology, risk assessment, industrial hygiene, health physics, and worker groups. The objective of the review will be to critically assess the rationale for establishing the AOEL,

Miller Decl., Ex. 7, p. 483
DOE0000676

DOE0000008-218

provide the broad base of stakeholders an understanding of the rationale for the AOEL, and provide stakeholders an opportunity to participate in the assessment.

## F3.1 DATABASE AND LIGERATURE EVALUATION

### F3.1.1. Database Searches

It is imperative that relevant human exposure, epidemiology, and toxicological information be considered in establishing AOELs. A methodical analysis of the available literature as it relates to hazard identification and quantitative dose-response toxicity evaluation is central to the AOEL assessment process. Internet databases such as TOXNET®, TOMES®, PUBMED®, International Agency for Research on Cancer (IARC), and/or STN®, should be utilized as primary sources for initiating searches, and the searches should include both the name and Chemical Abstracts Service registry number of the compound of interest (see Table F-1). These databases contain information applicable to toxicological assessment of chemicals, and the information they provide may overlap. For example, both TOXNET and TOMES contain the RTECS® and HSDB® files. In the event RTECS and/or HSDB files do not exist for a compound or are considered insufficient, the TOXNET literature and/or PUBMED databases should be searched and the original literature evaluated for any relevant information. If relevant information is not located in this manner, PUBMED may be searched directly and/or the chemical abstracts database searched through STN. If information is found in one or more of the above sources but is incomplete, conflicting or considered insufficient, other sources such as NIEHS/NTP, IARC, EPA, and Agency for Toxic Substances and Disease Registry Monographs (ATSDR) may also be searched. Frequently, more in-depth information of the chemical of interest or its surrogate can be located in this way and may be useful in assigning an AOEL.

Table F-1.  Abbreviations and Acronyms

| Organizations | |
|---|---|
| ACGIH | American Conference of Governmental Industrial Hygienists |
| AIHA | American Industrial Hygiene Association |
| ATSDR | Agency for Toxic Substances and Disease Registry Monographs (ATSDR) |
| EPA | U.S. Environmental Protection Agency |
| IARC | International Agency for Research on Cancer |
| OSHA | Occupational Safety and Health Administration |

Miller Decl., Ex. 7, p. 484
DOE0000677
DOE0000008-219

| Databases | |
|---|---|
| TOXNET® | The Toxicology Data Network, a set of databases covering toxicology, hazardous chemicals, and related areas; it is maintained by the National Library of Medicine (NLM). (http://toxnet.nlm.nih.gov/) |
| HSDB® | Hazardous Substances Data Bank. Accessible through TOXNET. Provided by the NLM. |
| PUBMED® | PubMed, provided by the NLM, contains citations for biomedical articles back to the 1950s; sources include MEDLINE and additional life science journals. (http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?db=PubMed). |
| RTECS® | Registry of Toxic Effects of Chemical Substances, provided by Thomson Micromedex, Inc. Accessed through TOMES®, which has the same provider. |
| STN® | STN is the Scientific & Technical Information Network, provided by FIZ Karlsruhe, the American Chemical Society (ACS), and the Japan Science and Technology Corporation (JST). It links to published research in the world's journal and patent literature back to the beginning of the 20th century. |
| TOMES® | Registry of Toxic Effects of Chemical Substances, provided by Thomson-Micromedex, Inc. |

### F3.1.2. Literature Evaluation of Published Exposure Guidelines

Initial efforts should focus on a comprehensive evaluation of the available literature that will identify any published exposure guidelines for the chemical of interest or for a reasonable surrogate. The summary documentation used to support the establishment of the OEL should be reviewed to ascertain its relevance, and any AOEL that is adopted based on these published OELs should include appropriate documentation justifying the scientific rationale for its use.

### F3.1.3. Use OEL Surrogates

If there are no appropriate exposure guidelines for the chemical of interest, it may be reasonable to identify and assign an OEL based on a structurally related chemical (surrogate). In addition to being structurally related, ideal surrogates should also have a similar toxicological profile (i.e., similar target organs and response); although they may display greater or lesser potency than the chemical of concern. The basis for the choice of the surrogate should be explained and include a brief discussion of the rationale for the assigned OEL for the surrogate.

Miller Decl., Ex. 7, p. 485
DOE0000678

DOE0000008-220

## F4.0 TOXICOLOGY REVIEW

### F4.1 TOXICITY REVIEW CRITERIA

In evaluating the toxicity profile for a chemical or chemical class, the assessment should be prioritized based on identification of toxic effects that are particularly relevant for occupational exposure. This would include:

- Identifying chemical agents that have a high acute toxicity potential such as Category 1 chemicals as defined by the Organization for Economic Co-operation and Development (OECD 2004). Chemicals in Category 1 which are considered by OECD to have high acute toxicity potential have $LD_{50}$ and $LC_{50}$ values of $\leq 5$ mg/kg oral and $\leq 100$ ppmv inhalation, respectively. These would be of particular concern if the $LD_{50}/LC_{50}$ values do not have large safety margins (<100) between observed toxicity and potential exposure levels.

- Giving priority to the evaluation of studies that utilize the most relevant occupational exposure routes [Inhalation > Oral > Dermal > Others (intravenous/ intraperitoneal)].

- Giving priority to well-characterized dose-response toxicity studies, particularly those that include a more comprehensive evaluation of the toxicity, which includes quantitative in vivo (acute $\rightarrow$ sub-chronic $\rightarrow$ chronic) experiments.

The toxicity testing paradigm suggests that with increasing length of chemical exposures (i.e., acute $\rightarrow$ chronic) the effective dose levels generally decrease such that the lowest NOEL/LOEL will be determined from long-term studies. In addition, long-term chronic studies can identify chemicals that have the potential to produce a broad range of chronic health effects. An important strength of this testing paradigm is that it provides a fairly comprehensive in vivo toxicological evaluation that can be used to link dose-response results across a very broad range of exposure routes (oral vs. inhalation), doses (low vs. high), durations (sub-chronic vs. chronic), and species (rat vs. dog). The use of this type of testing data will provide greater confidence (i.e., less uncertainty) in the AOEL that is established.

### F4.2 MINIMAL DATA SETS

As discussed by Haber and Maier (2002), a number of regulatory authorities including the Health Council of the Netherlands (HCN 2000) and the U.S. EPA (EPA 1994) have established minimum data requirements based on the rationale that any value derived from a data set that is less than the minimum prescribed would have too much uncertainty. An alternative approach is to identify the types of data that are particularly useful and utilize a weight-of-evidence approach in the evaluation that looks at the sum total of all available information (SCOEL 1999; Haber and Maier 2002). In this regard, a weight-of-evidence review for the development of an AOEL would focus on evaluating the types of studies that have greater relevance to occupational exposure and are amendable to establishing a dose-response relationship.

Miller Decl., Ex. 7, p. 486
DOE0000679
DOE0000008-221

## F5.0  PROCEDURE FOR CALCULATING AN ACCEPTABLE OCCUPATIONAL EXPOSURE LEVEL

### F5.1 POINT OF DEPARTURE (POD)

The overarching goal in evaluating the toxicity databases is to determine a POD for developing an AOEL. Haber and Maier (2002) defined the POD as the concentration to which uncertainty factors are applied to derive an AOEL. The POD is most likely the NOEL/LOEL that was determined from the most appropriate toxicity study. In practice, this is usually the lowest determined NOEL that was experimentally derived. It is also possible to utilize a benchmark dose (BMD) approach, as described below, to determine a POD, particularly when the experimental studies did not identify a NOEL (Fillipsson et al. 2003; Haber and Maier 2002; Crump 1984; Dourson et al. 1985).

### F5.2  APPROACH FOR DEVELOPING EXPOSURE LEVELS FOR NON-CANCER EFFECTS

As suggested by Bailey (2002) and others, there are numerous sources of uncertainty in the establishment of an acceptable exposure level. The approach used for identifying an acceptable exposure level for the general population or for occupational-related exposures is to adjust the NOEL or LOEL downward. The magnitude of the downward adjustment reflects the degree of uncertainty concerning the acceptable exposure limits. To address these uncertainties, empirical factors may be used to account for inadequate experimental data, interspecies variability, human variability, or extrapolation for short-term to long-term studies (EPA 2002; Dorne and Renwick 2005). In addition to uncertainty factors, additional modifying factors (MF) have also been occasionally used by some regulatory agencies such as EPA to reflect uncertainties not addressed by other factors. The following will be used to calculate the AOEL.

$$AOEL \; = \; \frac{NOEL \; or \; LOEL}{UFxMF} \tag{F-1}$$

The application of empirical uncertainty factors to determine the AOEL is based on the methods utilized by EPA for deriving an RfC (EPA 2002). The default uncertainty factor (UF) generally covers a single order of magnitude (i.e., $10^1$), or a value of three is used in place of one-half powers (i.e., $10^{0.5}$). Additional factors could also be considered for inadequate data and for extrapolation from less than lifetime to lifetime exposures. As suggested by the EPA, supporting documentation should include the justification used for the individual factors selected. In addition, as recommended by the EPA (2002), it is advisable to limit the total UF applied to any particular chemical to no more than 3,000 and avoid deriving an exposure guideline that involves the full ten-fold UF in four or more areas of extrapolation. The following uncertainty and modifying factors could be applied:

Miller Decl., Ex. 7, p. 487
DOE0000680

DOE0000008-222

- ***Extrapolation from animal data to humans (interspecies UF)***. This factor is intended to account for the uncertainty in extrapolating animal data to the case of average healthy human. It assumes that humans are more susceptible to the toxicity than the animal species evaluated.

- ***Variability in the human population (intraspecies UF)***. This factor is intended to account for the variation in sensitivity among humans.

- ***LOEL to NOEL UF***. This factor is intended to address the uncertainty associated with extrapolation from LOELs to NOELs.

- ***Sub-chronic to chronic duration UF***. This factor is intended to account for the uncertainty in extrapolating from less than chronic NOELs to chronic NOELs.

- ***Inadequate database UF***. This factor is intended to account for the inability of any single animal study to adequately address all possible adverse outcomes in humans.

- ***Modifying factors MF***. This factor is intended to account for any other scientific uncertainties in the study or databases that are not explicitly treated by other UFs. The magnitude of the MF principally depends on professional judgment.

## F5.3 ESTABLISHING A NOEL USING BENCHMARK DOSE (BMD)

As noted by Dorne and Renwick (2005), the utilization of a BMD as proposed by Crump (1984) defines a lower statistical confidence for the dose, corresponding to a predefined low level of increase in adverse effects over background. The BMD approach provides a more quantitative alternative to the first step in the dose-response assessment than the NOEL/LOEL process (EPA 2000). This is particularly useful when a NOEL has not been adequately defined from the experimental data.

The approach will utilize the EPA's BMD software that is available on the internet (http://www.epa.gov/ncea/bmds.htm). The EPA guidance document (EPA 2000) provides a detailed discussion on a number of important considerations including the types of studies that are appropriate for BMD, selection of the benchmark response values, choice of models for computing BMD, and details concerning the computation of confidence limits for the BMD. Based on the EPA criteria, a 10% response is at or near the limit of sensitivity in most cancer and non-cancer bioassays and will be used as an appropriate Effective Dose (ED10) for the BMD.

As indicated in the EPA guidance (EPA 2000), the primary goal of the mathematical modeling is to fit a model to dose-response data, particularly at the low end of the observable dose-response range. The recommended criteria for selection of an appropriate model for BMDL computation is the Akaike's Information Criterion (AIC). The AIC values are computed for each of the models used in the BMD calculation and compared to select the most appropriate model. Once a BMD value is selected, a lower confidence is placed on the BMD to obtain a dose (BMDL) that ensures with high confidence (95%) the Benchmark Response is not exceeded. The BMDL can then be used in the numerator of Equation F-1 to calculate an AOEL, as described above.

Miller Decl., Ex. 7, p. 488
DOE0000681

DOE0000008-223

## F5.4  FORMAT FOR AOEL DOCUMENT

The AOEL documentation for a given chemical or chemical class will include the following sections. The Executive Summary will be in an abstract format that reasonably communicates the overall process and conclusions of the analysis. A Methodology section will briefly describe the approach used for developing the AOEL, and this will be followed by a section that describes the Available Guidelines that are particularly relevant in developing the AOEL. The Toxicology Summary section will review pertinent human epidemiology and animal toxicology results that are directly relevant to the setting of the AOEL. This will not entail a detailed description of all the available data but will focus on the key studies and results pertinent to the evaluation. The Data Analysis section will describe the process used for setting the AOEL

**Miller Decl., Ex. 7, p. 489**
DOE0000682

**DOE0000008-224**

RPP-22491 Rev. 1

Figure F-1. Flow Diagram for Establishing an AOEL



Miller Decl., Ex. 7, p. 490
DOE0000683

DOE0000008-225

# F6.0 REFERENCES

ACGIH, 2005, *ACGIH Operations manual*, Threshold limit values for chemical substance committee, http://www.acgih.org/TLV/OpsManual.pdf

Bailey, W. H., 2002, "Dealing with uncertainty in formulating occupational and public exposure limits," *Health Phys.*, Volume 83 (3), pp. 402-408.

Crump, K. S., 1984, "A new method for determining allowable daily intakes," *Fundamental Applied Toxicology*, Volume 4, pp. 854-871.

Dorne, J. L. C. M. and A. G. Renwick, 2005, "The refinement of uncertainty/safety factors in risk assessment by the incorporation of data on toxicokinetic variability in humans," *Toxicology Science*, Volume 86 (1), pp. 20-26.

Dourson, M. L., R. C. Hertzberg, R. Hartung, and K. Blackburn, 1985, "Novel methods for estimation of acceptable daily intake," *Toxicology Industrial Health*, Volume 1, pp. 23-33.

EPA, 1994, *Methods for derivation of inhalation reference concentration and application of inhalation dosimetry*, EPA/600/8-90/066F, U. S. Environmental Protection Agency.

EPA, 2000, *Benchmark dose technical guidance document*, EPA/630/R-00/001, U.S. Environmental Protection Agency.

EPA, 2002, *A review of the reference dose and reference conference process Final report*, EPA/639/P-02/002F, U. S. Environmental Protection Agency.

Fillipsson, A. F., S. Sand, J. Nilsson, and K. Victorin, 2003, "The benchmark dose method-review of available models, and recommendations for application in health risk assessment," *Crit. Rev. Toxicol.*, Volume 33(5), pp. 505-542.

GAO, 2001, *Chemical Risk Assessment, Selected Federal Agencies' Procedures, Assumptions and Policies*, GAO-01-810, General Accounting Office.

Haber L. T. and A. Maier, 2002, "Scientific criteria for the development of occupational exposure limits for metals and other mining-related chemicals," *Reg. Toxicol. Pharmacol.*, Volume 36, pp. 262-279.

HCN, 2000, *Committee on updating of occupational exposure limits: health-based reassessment of administrative occupational exposure limits*, No. 2000/15OSH/000, Health Council of the Netherlands.

NAS, 1983, *Risk Assessment in the Federal Government: Managing the Process*, Washington, D.C., National Academy Press.

**Miller Decl., Ex. 7, p. 491**
DOE0000684

**DOE0000008-226**

NAS, 1994, National Research Council, *Science and Judgment in Risk Assessment,*
        Washington, D.C., National Academy Press.

OECD, 2004, "Organization for Economic Co-operation and Development, Joint meeting of the
        chemical committee and the working party on chemicals, pesticides and biotechnology,
        Task force on harmonization of classification and labeling.  Proposal for revision of
        chapter 3.1 on acute toxicity," ENV/JM/HCL(2004)7/REV.

SCOEL, 1999, *Methodology for the derivation of occupational exposure limits:  key
        documentation*, European Union, Scientific Committee on Occupational Exposure
        Limits, Luxembourg.

**Miller Decl., Ex. 7, p. 492**
DOE0000685

DOE0000008-227

**APPENDIX G**

**PROCEDURE FOR DEVLOPING CARCINOGEN ACCEPTABLE
OCCUPATIONAL EXPOSURE LEVELS**

**Miller Decl., Ex. 7, p. 493**

DOE0000686

DOE0000008-228

RPP-22491 Rev. 1

This page intentionally left blank.

Miller Decl., Ex. 7, p. 494
DOE0000687

DOE0000008-229

## PROCEDURE FOR DEVLOPING CARCINOGEN ACCEPTABLE
## OCCUPATIONAL EXPOSURE LEVELS

### G1.0  PURPOSE

The Hanford Industrial Hygiene Technical Basis has identified more than 1,500 chemicals present in the Tank Farms, including more than 20 known or probable carcinogens. The process described in this procedure will be used to set acceptable occupational exposure levels (AOELs) for carcinogenic chemical compounds that do not have existing U.S. Occupational Safety and Health Administration permissible exposure limits (PEL) or American Conference of Governmental Industrial Hygienists threshold limit values (TLV). If a PEL or TLV exists for a compound under review, the lower of those two standards will be used as the Tank Farms occupational exposure limit (OEL), and this procedure will not be applied.

The end result of this process will be an AOEL that is scientifically justified and consistent with the intent and nature of PELs or TLVs. The AOEL will incorporate a level of protection equivalent to a PEL or TLV. That is, as stated in the ACGIH TLV documentation: it will set an airborne concentration for chemical vapors for which nearly all workers may be exposed repeatedly, day after day, over their working lifetime, without adverse health effects (in this case, incidence of cancer above background rates).

This procedure is intended to be used by occupational health professionals with training and experience in toxicology. The AOELs developed using this procedure will be internally peer reviewed, and then proposed for adoption as Hanford Site Tank Farms AOELs. The Industrial Hygiene Exposure Assessment Strategy (TFC-PLN-034) establishes a committee of professionals known as the Exposure Assessment Strategy Review Group (EASRG). One function of the EASRG is to review the documentation for proposed AOELs and make a technical recommendation to senior management. The final decision on adoption of AOELs is a management decision based on the recommendations of the EASRG. The AOEL values adopted will serve as a basis for future risk management strategies.

### G2.0  PROCESS FOR DETERMINING A CARCINOGEN AOEL

The AOEL established by this process will be an eight-hr time-weighted average for inhalation exposure. For compounds that have acute or short-term exposure concerns in addition to carcinogenic effects, additional safety factors may be considered to account for the acute effects. Non-carcinogenic effects are dealt with in a separate procedure (see Appendix F). There may be cases where Tank Farms exposure scenarios require weighing the relative protection of applying a carcinogen versus non-carcinogen AOEL. In these cases the EASRG will weigh all relevant toxicological and industrial hygiene evidence to determine which AOEL development process is most protective to the worker.

The carcinogen AOEL process, as outlined in Figure G-1, begins with the determination of an acceptable risk factor, a one-time decision that establishes policy on acceptable occupational carcinogen risk. Following this:

G-3

1. All relevant toxicology data are compiled;

2. Information is obtained on existing (non-U.S. government) OELs;

3. A reference value is calculated using the EPA carcinogen formula (EPA/630/R-00/004);

4. Existing OELs are evaluated for suitability; and

5. Existing OELs are compared to the standard EPA carcinogen formula value, and a determination is made whether to use existing OELs or the EPA formula value.

Figure G-1. Process for Establishing Carcinogen AOELs



G-4

**Miller Decl., Ex. 7, p. 496**
DOE0000689

**DOE0000008-231**

## G3.0  ACCEPTABLE RISK LEVEL

In the U.S. EPA Superfund process, a $10^{-6}$ value (one excess cancer case above background per one million people) is considered a *de minimis* risk, and is the target value for Superfund remediation.  The U.S. EPA risk assessment approach to calculating exposure levels typically yields lower values than those calculated by OSHA.  This is because EPA limits are designed for 24-hour per day, 7 days per week lifetime exposures, and include extra protection for children and other sensitive individuals.  In practice, risk values between $10^{-4}$ and $10^{-6}$ are used to make environmental risk management decisions.

In contrast, occupational exposures limits are developed for a "healthy worker" population who are expected to be exposed for a typical work week for not more than 40 years.  OSHA has not set an acceptable risk level with regard to cancer risks in occupational settings.  Risks considered acceptable by OSHA in establishment of PELs for carcinogens have in practice ranged from $1 \times 10^{-4}$ to $4.8 \times 10^{-2}$ (see Table G-1).  If the U.S. EPA formula is applied with a $10^{-3}$ risk level, it yields an occupational exposure limit comparable to many OSHA PELs.  For the Hanford Site Tank Farms, a safety factor of ten will be applied above this level:  a risk factor of $1 \times 10^{-4}$ will be used to calculate exposure limits if there are no existing OELs.  This is consistent with the EPA process for human health risk assessment, and is more conservative than some OSHA PELs for carcinogens.

## G4.0  EVALUATING EXISTING DATA

### G4.1  INFORMATION SOURCES

In order to evaluate potential AOELs for a particular carcinogen, existing chemical, toxicological, and regulatory information must be reviewed.  Goals of this information review include the following:

- Understand the chemical and physical properties of the compound;
- Understand the health effects (carcinogenic and non-carcinogenic) of the compound in its various forms and species, and routes of exposure;
- Determine whether, when, and where it has been regulated, and the circumstances of this regulation;
- Obtain specific details, such as cancer slope factors;
- Catalogue all exposure limits that have been set for the compound by the various regulatory agencies:  governmental and non-governmental; U.S. and foreign; occupational, environmental, emergency, and others;
- Understand the laboratory analytical and field measurement capabilities for the compound of interest; and
- Understand the Tank Farms occupational exposure scenario.

Miller Decl., Ex. 7, p. 497
DOE0000690

DOE0000008-232

Some information sources are preferable to others. The following order of priority will be considered for setting Tank Farms AOELs:

1. U.S. federal standards (NIOSH, DOE, EPA).
2. U.S. state standards.
3. Acceptable foreign government standards. These standards will be evaluated for equivalency to the U.S. level of protection by comparing OELs set by these governments for related compounds to U.S. PELs/TLVs (see below).
4. U.S. toxicology documentation, such as submittals to the PEL or TLV committees for compounds pending standard development.

## G4.2 EVALUATING EXISTING OELS

When considering OELs set by agencies other than OSHA or ACGIH, or by other countries, an evaluation must be made as to whether the OEL establishes a similar degree of protection as that afforded by a PEL or TLV. OELS set by agencies other than OSHA and ACGIH may be acceptable for consideration if they meet these basic criteria:

- Documentation has been made public showing an exhaustive and thorough consideration of all available scientific research and technical information.
- The originating agency has a record of making conservative and protective worker safety decisions.
- There is no evidence that economic or political considerations outweighed health concerns in setting the standard.
- The standard is consistent with toxicological information for the chemical.
- Field measurement or sampling and analytical methods exist (or be developed at reasonable cost) to support the standard.

## G4.3 ANALYTICAL METHODS

AOELs used in the Tank Farms must be verifiable using existing sampling and analytical methods. In some cases the toxicological assessment may suggest an AOEL that is lower than the lowest achievable sampling and analytical detection limits. In that case the lowest detection limit achievable will be selected as the AOEL. Therefore, the process of data collection must include an evaluation of sampling and analytical capabilities. This information will then be considered in establishing an AOEL. Depending on the conditions in the field, appropriate risk management techniques will be applied.

Miller Decl., Ex. 7, p. 498
DOE0000691
DOE0000008-233

## G4.4 EPA HUMAN HEALTH RISK ASSESSMENT MODEL

The U.S. EPA human health risk assessment program recommends a quantitative method for establishing threshold exposure levels. The method uses the formula:

$$OEL(\mu g/m^3) = \frac{AcceptableRisk \times AT(d) \times BW(kg) \times 1000 \mu g/mg}{IR(m^3/d) \times EF(d/yr) \times ED(yr) \times CSF(mg/kg-d)^{-1}} \quad \text{(G-1)}$$

For Tank Farms AOEL consideration, the following inputs to the formula will be used:

**AT**     Averaging time; equal to an average human lifetime in days: 25,550 days (70 years).

**BW**     Average adult body weight in kilograms. The OSHA default for adult female weight (65 kg) will be used because it provides a conservative result in the OEL calculation.

**IR**     Inhalation rate: 10 $m^3$/day,

**EF**     Exposure frequency, in days worked per year: 250 days/yr. Since 250 days/yr represents a maximum work year without deduction for vacation or training time, this is a conservative measure.

**ED**     Exposure duration, or working lifetime, in years: the OSHA default value of 40 years will be used.

**CSF**     Cancer slope factor: specific for each chemical.

CSF is usually calculated as the upper 95th confidence limit of the slope of the dose-response curve. Different CSFs may be calculated for the same chemical compound, depending on which dose-response data set is used, and on varying assumptions about exposure. Toxicologists preparing AOEL recommendations under this procedure are encouraged to calculate different CSFs, and present them to the EASRG with documentation of their underlying assumptions. This will give the EASRG flexibility to select an AOEL with a reasonable set of parameters.

## G4.5 SETTING THE AOEL

The Tank Farms AOEL for carcinogens that do not have a PEL or TLV will be set by the following process (see Figure G-1).

1.  Use a risk factor of $10^{-4}$ for all applications of the EPA formula.

2.  Conduct a thorough search of scientific research, technical documentation, legislative actions, and other pertinent information. Identify any OELs that have been established by other agencies, states, or foreign governments. In particular, obtain or calculate cancer slope factors (CSFs). Note that different agencies and researchers may assign different CSFs based on varying interpretations of the data. Ensure that

Miller Decl., Ex. 7, p. 499
DOE0000692

DOE0000008-234

field and laboratory analytical measurement capabilities are taken into account. If necessary, data from studies of chemical surrogates may be used to obtain the needed information, with the application of appropriate uncertainty factors.

3. Use the EPA formula to calculate a reference value for comparison. The value of this exercise is that it yields a number with known parameters that can be used as a basis for evaluating existing OELs.

4. Evaluate existing non-U.S. OELs for acceptance using the criteria in Section G4.0. Document whether any existing OELs meet the acceptance criteria. If existing OELs meet acceptance criteria, they should be proposed as the Tank Farms AOEL.

5. If there are no acceptable existing OELs, the EPA formula will be used to set the proposed AOEL, using the parameters in Section G4.4.

6. The EASRG will evaluate all documentation, and the range of AOELs proposed, and will make a decision consistent with appropriate worker protection.

## G5.0  REFERENCES

TFC-PLN-34, 2004, *Industrial Hygiene Exposure Assessment Strategy*, Rev. 0, CH2M HILL Hanford Group, Inc., Richland, Washington.

EPA/630/R-00/004, 1986, *Guidelines for Carcinogen Risk Assessment*, Federal Register 51(185):33992-34003, U.S. Environmental Protection Agency,

**Miller Decl., Ex. 7, p. 500**
DOE0000693

**DOE0000008-235**

Table G-1. OSHA Multistage Model Estimates of Cancer Risks for PELs and Excess Cancer Risks per 1,000 Workers

| Chemical | Current Value | Year Set | Former Value | Reference | Current PEL MLE | Current PEL UCL | Former PEL | Risk/1,000 Workers | Concentration at $10^{-4}$ Risk |
|---|---|---|---|---|---|---|---|---|---|
| Acrylamide | 0.03 mg/m³ | 1989 | 0.3 mg/m³ | Preamble ᶜ | 1 | 5 | 10-45 | 6.4 | 0.00047 mg/m³ |
| Acrylonitrile | 2 ppmv | 1993 | None | 1910.1045 | NA | NA | NA | 48 | 0.0041 ppmv |
| Amitrole | 0.2 mg/m³ | 1989 | None | Preamble | 2.7 | 3.5 | NA | NA | NA |
| Benzene | 1 ppmv | 1996 | None | 1910.1028 | NA | NA | NA | 4 | 0.024 ppmv |
| 1,3-Butadiene | 1 ppmv | 1996 | 1,000 ppmv | 1910.1051 | <0.1 – 8.1 | 0.5 – 12.2 | NA | 11 | 0.0092 ppmv |
| Carbon Tetrachloride | 2 ppmv | 1989 | 10 ppmv | Preamble | 3.7 | 5.2 | 17.9 - 26.0 | 31 | 0.0064 ppmv |
| Chloroform | 2 ppmv | 1989 | 50 ppmv | Preamble | 0.27 | 1.8 | 22.4 - 46.1 | 37 | 0.0054 ppmv |
| 1,2-Dibromo-3-chloropropane (DBCP) | 1 ppbv | 1993 | None | 1910.1044 | NA | NA | NA | NA | NA |
| Ethylene oxide | 1 ppmv | 1996 | None | 1910.1047 | NA | NA | NA | 30 | 0.0034 ppmv |
| Formaldehyde | 0.75 ppmv | 1992 | 1 ppmv | 1910.1048 | NA | NA | NA | 2 | 0.038 ppmv |
| Methylene Dianiline | 10 ppbv | 1996 | None | 1910.1050 | NA | NA | NA | NA | NA |
| Methylene Chloride | 25 ppmv | 1997 | 500 ppmv | 1910.1052 | 3.6 ᶜ | NA | 126 | 3.4 | 0.37 ppmv |

Note: NA = not applicable

DOE0000694

**Miller Decl., Ex. 7, p. 501**

DOE0000008-236

RPP-22491 Rev. 1

This page intentionally left blank.

Miller Decl., Ex. 7, p. 502
DOE0000695

DOE0000008-237